1  GARY E. KLAUSNER (STATE BAR NO. 69077)
   GREGORY K. JONES (STATE BAR NO. 181072)
2  STUTMAN, TREISTER & GLATT
   PROFESSIONAL CORPORATION
3  1901 Avenue of the Stars, 12th Floor
   Los Angeles, CA 90067
4  Telephone: (310) 228-5600
   Telecopy:   (310) 228-5788
5
6  Reorganization Counsel for
   Debtor and Debtor in Possession
7  Debtor's Mailing Address:
   888 Prospect Street, Suite 210
8  La Jolla, CA 92037

9            **UNITED STATES BANKRUPTCY COURT**

10           **SOUTHERN DISTRICT OF CALIFORNIA**

| | |
|---|---|
| 11  In re | )  Case No. 09-19431-LA11 |
| | )  |
| 12  IMPERIAL CAPITAL BANCORP, INC., a | )  Chapter 11 |
|     Delaware corporation, | )  |
| 13  | )  **NINTH MONTHLY STATEMENT OF** |
|     | )  **STUTMAN, TREISTER & GLATT, P.C.** |
| 14                    Debtor. | )  **FOR INTERIM COMPENSATION AND** |
|     | )  **REIMBURSEMENT OF EXPENSES** |
| 15  Tax Identification Number: | )  **(January 1, 2011 to January 31, 2011)** |
|     | )  |
| 16  95-4596322 | )  |
| | )                    Hearing |
| 17  | )  |
| | )  [None required unless a written objection is |
| 18  | )  received per the Bankruptcy Court's Interim |
| | )  Compensation Order] |
| 19  | )  |
| | )  |
| 20  | )  |
| | )  |
| 21  | )  |
| | )  |
| 22  _____ )  |

23
24
25
26
27
28

548307v.1

1

**TO THE HONORABLE LOUISE DeCARL ADLER, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND OTHER INTERESTED PARTIES:**

Pursuant to 11 U.S.C. §§ 330 & 331, Federal Rule of Bankruptcy Procedure 2016(a), and the Court's *Order on Motion to Establish Procedures for Interim Compensation* (the "Interim Compensation Order" [Docket No. 198]), Stutman, Treister & Glatt, Professional Corporation ("ST&G") respectfully submits this monthly statement (the "Application") for interim allowance and payment of compensation for actual, necessary services rendered and for reimbursement of actual, necessary expenses incurred during the period between January 1, 2011 and January 31, 2011 (the "Application Period") in the above-captioned chapter 11 case of Imperial Capital Bancorp, Inc. (the "Debtor").  In support of this Application, ST&G respectfully represents as follows:

**A.    Amounts Requested.**

By this Application, ST&G seeks payment of the following amounts incurred during the Application Period:

| | | | | |
|---|---|---|---|---|
| Fees: | $77,689.00 | * 80% | = | $62,151.20 |
| Expenses: | $ 1,889.35 | * 100% | = | $1,889.35 |
| **TOTAL** | | | | **$64,040.55** |

This is the ninth request for interim compensation and reimbursement of expenses made by ST&G since the commencement of the Debtor's bankruptcy case.

**B.    Detailed Listing Of Time Expended And Time Entries.**

Attached hereto as Exhibit "A" is a detailed listing of all services provided and all expenses incurred by ST&G during the Application Period.  The listing sets forth the specific services rendered by ST&G, the total time expended on these services, the names of the professionals who performed such services, and the hourly billing rate for each individual.

ST&G utilizes the following billing numbers to classify time and expenses billed in this case, which categories are used in Exhibit "A":

2

| Category | Billing Number |
|---|---|
| Costs and Expenses | 6288.000 |
| Case Administration | 6288.010 |
| Meetings of and Communications with Creditors, Shareholders and Committees | 6288.020 |
| General Business Operations | 6288.030 |
| Fee/Employment Applications | 6288.040 |
| Fee/Employment Objections | 6288.050 |
| Financing | 6288.060 |
| Claims Administration and Objections | 6288.070 |
| Asset Analysis and Recovery | 6288.080 |
| Asset Disposition | 6288.090 |
| Plan/Disclosure Statement | 6288.100 |
| Employee Benefits/Plans | 6288.110 |
| Litigation | 6288.120 |

**C.    Request For Payment And Opportunity To Object.**

ST&G hereby requests that the Debtor pay ST&G the amounts requested in this Application. Pursuant to paragraph 5 of the Interim Compensation Order, all parties in interest shall have until ten (10) days after notice of this Application (the "Objection Deadline") to object to the amounts requested by this Application. If, by the Objection Deadline, no written objection setting forth the precise nature of an objection to this Application and the disputed amounts at issue has been filed and served, then the Debtor shall pay to ST&G the amounts requested herein. If a party submits a written objection, it must set forth the specific amount of fees and/or costs at issue. While an objection is pending, the Debtor is authorized to pay ST&G 80% of the fees that are not subject to the objection.

3

1    ST&G reserves the right to correct, amend, or supplement this Application until such

2    time as final compensation and reimbursement is sought from the Debtor's estate.

3

4    DATED:  February 18, 2011                 /s/ Gregory K. Jones
                                               GARY E. KLAUSNER, and
5                                              GREGORY K. JONES, Members of
                                               STUTMAN, TREISTER & GLATT
6                                              PROFESSIONAL CORPORATION
                                               Reorganization Counsel for Debtor and Debtor in
7                                              Possession

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

4

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

**Exhibit "A"**

# Stutman, Treister & Glatt

### Professional Corporation
1901 Avenue of the Stars
12th Floor
Los Angeles, California 90067

January 31, 2011

Imperial Capital Bancorp, Inc.
Attn: Joseph W. Kiley, III
888 Prospect Street
La Jolla, CA  92037

06288

Invoice Number: ******

*Invoice for Period Through January 31, 2011*

Legal Services Regarding: Imperial Capital Bancorp, Inc.

**06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

COSTS AND DISBURSEMENTS

| Cost Category | Month | Amount |
|---|---|---|
| Computer Research Expense | January 2011 | 152.49 |
| | Total | 152.49 |
| Copy Production | January 2011 | 1,472.20 |
| | Total | 1,472.20 |
| Long Distance Telephone | January 2011 | 46.48 |
| | Total | 46.48 |
| Postage | January 2011 | 218.18 |
| | Total | 218.18 |
| Total Costs by Category: | | |
| | Computer Research Expense | 152.49 |
| | Copy Production | 1,472.20 |
| | Long Distance Telephone | 46.48 |
| | Postage | 218.18 |
| | Total | 1,889.35 |

**SUMMARY FOR 06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

| | |
|---|---|
| Total Costs and Disbursements This Invoice | 1,889.35 |
| Amount Due | 1,889.35 |

**06288-0010: Case Administration**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/03/11 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |
| 01/03/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, Gregory K. Jones re dockets | 0.1 | 24.00 |
| 01/05/11 | Eve H. Karasik | Confer with Gregory K. Jones re various response deadlines | 0.2 | 145.00 |
| 01/05/11 | Eve H. Karasik | Analyze Docket | 0.1 | 72.50 |
| 01/05/11 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |
| 01/05/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re dockets | 0.1 | 24.00 |
| 01/06/11 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |
| 01/06/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re dockets | 0.1 | 24.00 |
| 01/11/11 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 01/11/11 | Joanne B. Stern | Analyze case dockets | 0.3 | 72.00 |
| 01/11/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re case dockets, pleadings | 0.1 | 24.00 |
| 01/12/11 | Eve H. Karasik | Confer with Gregory K. Jones re draft status report | 0.1 | 72.50 |
| 01/12/11 | Eve H. Karasik | Confer with Gregory K. Jones re Kiley and status report | 0.1 | 72.50 |
| 01/12/11 | Eve H. Karasik | Revise Status Conference report | 0.4 | 290.00 |
| 01/12/11 | Eve H. Karasik | Confer with Gary E. Klausner re Status Report | 0.1 | 72.50 |
| 01/12/11 | Gregory K. Jones | Review and revise status report | 1.5 | 765.00 |
| 01/12/11 | Gregory K. Jones | Confer with Eve H. Karasik on status report | 0.2 | 102.00 |
| 01/13/11 | Eve H. Karasik | Confer with Gregory K. Jones re Status Report | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Confer with Gregory K. Jones re Status Report | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones to Gary E. Klausner re Status Report | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Confer with p Gregory K. Jones re Status Report revisions | 0.2 | 145.00 |
| 01/13/11 | Eve H. Karasik | Analyze Docket | 0.1 | 72.50 |
| 01/13/11 | Gregory K. Jones | Review and revise status report and prepare for filing | 0.8 | 408.00 |
| 01/13/11 | Joanne B. Stern | Exchange emails with  Gregory K. Jones re e-filing status report | 0.1 | 24.00 |
| 01/13/11 | Joanne B. Stern | Prepare and e-file 6th Status Conference Report | 0.3 | 72.00 |
| 01/13/11 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/13/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets | 0.1 | 24.00 |
| 01/14/11 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |
| 01/14/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets | 0.1 | 24.00 |
| 01/18/11 | Eve H. Karasik | Confer with Gregory K. Jones re status conference | 0.1 | 72.50 |
| 01/18/11 | Gregory K. Jones | Review tentative ruling on status conference and confer with Eve H. Karasik and Gary E. Klausner | 0.3 | 153.00 |
| 01/18/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 01/18/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, and Gary E. Klausner re case dockets. | 0.1 | 24.00 |
| 01/19/11 | Eve H. Karasik | Confer with Gregory K. Jones re tentative ruling from Court on status hearing | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re upcoming hearing | 0.1 | 72.50 |
| 01/19/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 01/19/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re case dockets. | 0.1 | 24.00 |
| 01/19/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik re calendaring hearing dates. | 0.1 | 24.00 |
| 01/19/11 | Joanne B. Stern | Revise case calendar | 0.2 | 48.00 |
| 01/20/11 | Eve H. Karasik | Telephone conference with A. Rusnak re status conference | 0.1 | 72.50 |
| 01/20/11 | Gregory K. Jones | Confer with Eve H. Karasik on continued status conference | 0.1 | 51.00 |
| 01/20/11 | Gregory K. Jones | Prepare message to court clerk on continued status conference | 0.1 | 51.00 |
| 01/20/11 | Gregory K. Jones | Confer with Padien on scheduling of status conference | 0.2 | 102.00 |
| 01/20/11 | Gregory K. Jones | Review minute order | 0.1 | 51.00 |
| 01/21/11 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 01/21/11 | Gregory K. Jones | Messages relating to scheduling of upcoming status conference | 0.2 | 102.00 |
| 01/21/11 | Joanne B. Stern | Analyze case dockets. | 0.3 | 72.00 |
| 01/21/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, and Gary E. Klausner re case dockets. | 0.1 | 24.00 |
| 01/24/11 | Eve H. Karasik | Confer with Gregory K. Jones re: status conference | 0.1 | 72.50 |
| 01/24/11 | Gregory K. Jones | Phone conference with Fearce on continuance of hearings | 0.2 | 102.00 |
| 01/24/11 | Gregory K. Jones | Prepare stipulation to continue status conference | 0.8 | 408.00 |
| 01/24/11 | Gregory K. Jones | Emails with Isaacs on continuance of status conference | 0.2 | 102.00 |
| 01/24/11 | Gregory K. Jones | Emails with Stern on administrative pleadings (several) | 0.3 | 153.00 |
| 01/24/11 | Joanne B. Stern | Telephone conference with Melanie O'Donnell re change of address. | 0.2 | 48.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/24/11 | Joanne B. Stern | Exchange emails with GKJ re preparing change of address. | 0.1 | 24.00 |
| 01/24/11 | Joanne B. Stern | Prepare pleading re change of address. | 0.2 | 48.00 |
| 01/24/11 | Joanne B. Stern | Prepare and e-file Notice of Change of Adress. | 0.3 | 72.00 |
| 01/24/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 01/24/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, and Gary E. Klausner re case dockets. | 0.1 | 24.00 |
| 01/26/11 | Gregory K. Jones | Prepare order continuing status conference | 0.5 | 255.00 |
| 01/27/11 | Gregory K. Jones | Prepare scheduling stipulation and order for filing | 0.2 | 102.00 |
| 01/27/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing stipulation and order continuing status conference hearing. | 0.1 | 24.00 |
| 01/27/11 | Joanne B. Stern | Prepare and e-file stipulation continuing status conference hearing. | 0.3 | 72.00 |
| 01/27/11 | Joanne B. Stern | Prepare and upload order approving stipulation to continue status conference hearing date. | 0.2 | 48.00 |
| 01/27/11 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |
| 01/27/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, and Gary E. Klausner re case dockets. | 0.1 | 24.00 |
| 01/28/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 01/28/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, and Gary E. Klausner re case dockets. | 0.1 | 24.00 |
| 01/30/11 | Gregory K. Jones | Review court calendar | 0.1 | 51.00 |
| 01/31/11 | Gregory K. Jones | Review court docket | 0.1 | 51.00 |
| 01/31/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 01/31/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, and Gary E. Klausner re case dockets. | 0.1 | 24.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 2.3 | 725.00 | 1,667.50 |
| Gregory K. Jones | Of Counsel | 5.9 | 510.00 | 3,009.00 |
| Joanne B. Stern | Paralegal | 6.2 | 240.00 | 1,488.00 |
|  |  | 14.4 |  | 6,164.50 |

| Fees | | | | 6,164.50 |

**SUMMARY FOR 06288-0010: Case Administration**

Total Fees This Invoice                                                                6,164.50

Amount Due                                                                             6,164.50

**06288-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/03/11 | Eve H. Karasik | Confer with Gary E. Klausner and C. Padien re FDIC settlement and Plan | 0.2 | 145.00 |
| 01/03/11 | Gary E. Klausner | Telephone conference with J. Isaacs re settlement discussions | 0.2 | 165.00 |
| 01/03/11 | Gary E. Klausner | Conference call with Committee counsel re settlement and plan | 0.8 | 660.00 |
| 01/03/11 | Gregory K. Jones | Emails with Padien on plan provisions | 0.2 | 102.00 |
| 01/03/11 | Gregory K. Jones | Emails with Eve H. Karasik on Committee correspondence | 0.1 | 51.00 |
| 01/04/11 | Eve H. Karasik | Analyze correspondence from J. Isaacs to C. Padien re Motion to Intervene | 0.1 | 72.50 |
| 01/04/11 | Gary E. Klausner | Analyze correspondence from J. Isaacs re FDIC issues | 0.1 | 82.50 |
| 01/04/11 | Gregory K. Jones | Review emails relating to Committee motion to intervene | 0.2 | 102.00 |
| 01/06/11 | Eve H. Karasik | Confer with C. Padien re FDIC issue (Motion to Intervene) | 0.1 | 72.50 |
| 01/06/11 | Gregory K. Jones | Emails with Padien on plan and disclosure statement | 0.1 | 51.00 |
| 01/07/11 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner and C. Padien re FDIC negotiations | 0.1 | 72.50 |
| 01/07/11 | Eve H. Karasik | Analyze correspondence from C. Padien re FDIC proposal | 0.1 | 72.50 |
| 01/07/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones to C. Padien re revised Disclosure Statement | 0.1 | 72.50 |
| 01/07/11 | Eve H. Karasik | Telephone conference with C. Padien and C. Nelson, et al, re: FDIC proposed response | 0.5 | 362.50 |
| 01/07/11 | Eve H. Karasik | Telephone conference with Gregory K. Jones re Committee call re FDIC settlement, et al | 0.2 | 145.00 |
| 01/07/11 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC issues | 0.2 | 165.00 |
| 01/07/11 | Gary E. Klausner | Exchange emails with C. Padien re FDIC settlement issues | 0.2 | 165.00 |
| 01/07/11 | Gregory K. Jones | Review and revise disclosure statement and send recent version to Padien | 1.5 | 765.00 |
| 01/07/11 | Gregory K. Jones | Phone conference with Eve H. Karasik on conference with Committee and other issues | 0.2 | 102.00 |
| 01/10/11 | Eve H. Karasik | Telephone conference with C. Padien re standstill and FDIC settlement | 0.3 | 217.50 |
| 01/10/11 | Eve H. Karasik | Analyze correspondence from C. Padien re standstill and FDIC settlement | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/10/11 | Eve H. Karasik | Prepare correspondence to Gary E. Klausner and Gregory K. Jones re: Committee call re FDIC settlement | 0.3 | 217.50 |
| 01/10/11 | Eve H. Karasik | Revise correspondence to Gary E. Klausner and Gregory K. Jones re: Committee call re FDIC settlement | 0.1 | 72.50 |
| 01/10/11 | Eve H. Karasik | Confer with C. Padien re FDIC email re standstill | 0.1 | 72.50 |
| 01/11/11 | Eve H. Karasik | Telephone conference with C. Padien re: FDIC settlement | 0.2 | 145.00 |
| 01/13/11 | Eve H. Karasik | Confer with C. Padien re: FDIC proposal | 0.4 | 290.00 |
| 01/13/11 | Eve H. Karasik | Telephone conference with C. Padien re: FDIC proposal | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Confer with D. Simonds re FDIC proposal | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Telephone conference with C. Padien, B. Santos, and Gary E. Klausner re FDIC proposal | 0.5 | 362.50 |
| 01/13/11 | Gary E. Klausner | Analyze correspondence from C. Padien, D. Simonds and E. Karasik re FDIC settlement issues (4x) | 0.4 | 330.00 |
| 01/13/11 | Gary E. Klausner | Conference call with Creditors Committee re FDIC issues | 0.5 | 412.50 |
| 01/13/11 | Gregory K. Jones | Emails with creditor on case status | 0.1 | 51.00 |
| 01/13/11 | Gregory K. Jones | Emails with Padien on most recent plan and disclosure statement | 0.2 | 102.00 |
| 01/14/11 | Eve H. Karasik | Confer with C. Padien re meeting | 0.1 | 72.50 |
| 01/14/11 | Eve H. Karasik | Telephone conference with D. Simonds and C. Padien, et al, re FDIC settlement | 0.4 | 290.00 |
| 01/14/11 | Gary E. Klausner | Conference call with D. Simonds, C. Padien, C. Nelson and Eve H. Karasik to discuss FDIC settlement | 0.3 | 247.50 |
| 01/15/11 | Gregory K. Jones | Emails with unsecured creditor on status of case | 0.2 | 102.00 |
| 01/18/11 | Eve H. Karasik | Analyze correspondence from C. Padien re Liquidating Trust Agreement | 0.2 | 145.00 |
| 01/18/11 | Eve H. Karasik | Confer with C. Padien re FDIC proposal | 0.2 | 145.00 |
| 01/18/11 | Eve H. Karasik | Analyze correspondence from C. Padien re FDIC Settlement summary | 0.2 | 145.00 |
| 01/18/11 | Eve H. Karasik | Analyze correspondence from J. Isaacs re NY tax escrow and A. Rusnak response | 0.1 | 72.50 |
| 01/18/11 | Eve H. Karasik | Confer with G. Kennedy re FDIC settlement process | 0.3 | 217.50 |
| 01/18/11 | Eve H. Karasik | Revise correspondence to G. Kennedy re FDIC settlement process | 0.2 | 145.00 |
| 01/18/11 | Gary E. Klausner | Confer with Eve H. Karasik and review email from Committee counsel re settlement | 0.3 | 247.50 |
| 01/18/11 | Gary E. Klausner | Exchange emails with J. Isaacs re tax refund | 0.2 | 165.00 |
| 01/18/11 | Gary E. Klausner | Telephone conference with J. Isaacs re tax refund | 0.2 | 165.00 |
| 01/18/11 | Gregory K. Jones | Emails with Committee on information relating to operating report | 0.2 | 102.00 |
| 01/19/11 | Eve H. Karasik | Confer with C. Padien re FDIC settlement proposal | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/19/11 | Eve H. Karasik | Analyze correspondence from J. Isaacs re settlement procedures | 0.2 | 145.00 |
| 01/19/11 | Eve H. Karasik | Confer with C. Padien, Gary E. Klausner, et al, re settlement procedures | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Confer with C. Padien re FDIC settlement | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Analyze correspondence from C. Padien to J. Isaacs re standstill | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Analyze correspondence from D. Simonds re standstill | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Prepare correspondence to C. Padien and D. Simonds re counter proposal | 0.2 | 145.00 |
| 01/19/11 | Eve H. Karasik | Revise correspondence to C. Padien and D. Simonds | 0.1 | 72.50 |
| 01/19/11 | Gary E. Klausner | Analyze correspondence from J. Isaacs re standstill and confer with Eve H. Karasik | 0.1 | 82.50 |
| 01/19/11 | Gary E. Klausner | Analyze correspondence from J. Isaacs, Eve H. Karasik, D. Simonds and C. Padien re FDIC issues, standstill and possible settlement (10x) | 1.0 | 825.00 |
| 01/19/11 | Gregory K. Jones | Review several Committee and FDIC emails on second standstill agreement | 0.5 | 255.00 |
| 01/20/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones to C. Padien and J. Isaacs re second Standstill Motion draft | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones to C. Padien and J. Isaacs re Second Motion to Intervene | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Confer with C. Padien re settlement letter | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Analyze correspondence from C. Padien re revised Standstill Motion | 0.2 | 145.00 |
| 01/20/11 | Eve H. Karasik | Telephone conference with C. Padien re settlement offer | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Telephone conference with C. Padien re distribution mechanics for plan | 0.1 | 72.50 |
| 01/20/11 | Gregory K. Jones | Emails to and from Committee and FDIC on second motion for standstill agreement | 0.2 | 102.00 |
| 01/20/11 | Gregory K. Jones | Emails with Padien on revisions to second standstill motion (several) | 0.4 | 204.00 |
| 01/20/11 | Gregory K. Jones | Phone conference with Isaacs on second standstill motion and revisions | 0.2 | 102.00 |
| 01/21/11 | Eve H. Karasik | Confer with C. Padien re settlement proposal | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with J. Isaacs re: Standstill Motion | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Confer with C. Padien re: Standstill Motion | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Analyze revisions to settlement letter | 0.3 | 217.50 |
| 01/21/11 | Eve H. Karasik | Confer with C. Padien re revised counter proposal | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Telephone conference with C. Padien re: Standstill Motion | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Confer with J. Isaacs and C. Padien, et al, re Modified Standstill Motion and Order | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Analyze correspondence from C. Padien re modified Motion language | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Confer with C. Padien re: settlement offer and 7068 | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/21/11 | Eve H. Karasik | Analyze correspondence from C. Padien re Committee approval of Standstill Motion | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Confer with J. Isaacs re final Standstill Motion | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with C. Padien re executed copy oof settlement letter | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Analyze correspondence from C. Padien re Committee consent to Second Standstill Motion and Order | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with J. Isaacs re approval of Second standstill Motion | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Analyze correspondence from C. Padien re executed settlement offer | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Prepare correspondence to J. Isaacs re settlement progress | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Revise correspondence to J. Isaacs re settlement progress | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with J. Isaacs and C. Padien re filed Standstill Motion | 0.1 | 72.50 |
| 01/21/11 | Gary E. Klausner | Analyze correspondence from C. Padien, Eve H. Karasik, J. Isaacs re FDIC issues and settlement (10x) | 1.0 | 825.00 |
| 01/24/11 | Eve H. Karasik | Confer with C. Padien and J. Isaacs re proposal | 0.1 | 72.50 |
| 01/24/11 | Gregory K. Jones | Emails with Padien on upcoming hearings and scheduling | 0.2 | 102.00 |
| 01/24/11 | Gregory K. Jones | Phone conference with Padien on various Committee questions | 0.3 | 153.00 |
| 01/24/11 | Gregory K. Jones | Phone conferences with Padien on litigation issues in cases | 0.2 | 102.00 |
| 01/25/11 | Gregory K. Jones | Messages with Isaacs on bank accounts and status conference continuance (several) | 0.4 | 204.00 |
| 01/26/11 | Gregory K. Jones | Emails with Padien on Integra claim | 0.2 | 102.00 |
| 01/26/11 | Gregory K. Jones | Emails with Padien and Isaacs on administrative pleadings (several) | 0.3 | 153.00 |
| 01/27/11 | Gregory K. Jones | Emails with Padien on operating report inquiries | 0.2 | 102.00 |
| 01/28/11 | Eve H. Karasik | Confer with J. Isaacs re IRS report | 0.1 | 72.50 |
| 01/28/11 | Gregory K. Jones | Phone conference with Padien on plan, liquidating trust agreement, operating report, and claim objections | 0.5 | 255.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 5.5 | 825.00 | 4,537.50 |
| Eve H. Karasik | Shareholder | 9.9 | 725.00 | 7,177.50 |
| Gregory K. Jones | Of Counsel | 6.6 | 510.00 | 3,366.00 |
| | | 22.0 | | 15,081.00 |

| | | | | |
|------|------|------|------|------|
| Fees | | | | 15,081.00 |

15

**SUMMARY FOR 06288-0020: Meetings of and Communications with Creditors**

Total Fees This Invoice                                                          15,081.00

Amount Due                                                                       15,081.00

**06288-0030: General Business Operations**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 01/03/11 | Gregory K. Jones | Emails with Rusnak on residential loan analysis | 0.3 | 153.00 |
| 01/04/11 | Gregory K. Jones | Research regarding operating reports and confer with Scheer | 0.3 | 153.00 |
| 01/04/11 | Gregory K. Jones | Review correspondence and emails with Rusnak on ownership of certain loans | 0.4 | 204.00 |
| 01/12/11 | Eve H. Karasik | Confer with Gary E. Klausner re Board Memo response | 0.1 | 72.50 |
| 01/12/11 | Eve H. Karasik | Confer with Gregory K. Jones re various liens, Kiley; fee objection response; priority claims | 0.2 | 145.00 |
| 01/12/11 | Gary E. Klausner | Telephone conference with J. Kiley re CEO position | 0.2 | 165.00 |
| 01/12/11 | Gary E. Klausner | Confer with Eve H. Karasik re FDIC, board and Haligowski issues | 0.3 | 247.50 |
| 01/12/11 | Gregory K. Jones | Confer with Eve H. Karasik on Kiley consulting agreement | 0.2 | 102.00 |
| 01/13/11 | Eve H. Karasik | Confer with Gary E. Klausner re various issues | 0.1 | 72.50 |
| 01/13/11 | Gregory K. Jones | Review memorandum to board and responses | 0.3 | 153.00 |
| 01/18/11 | Gregory K. Jones | Emails with Sasaki on finalization of December operating report | 0.2 | 102.00 |
| 01/19/11 | Gregory K. Jones | Emails with Padien on rejection order | 0.2 | 102.00 |
| 01/19/11 | Gregory K. Jones | Phone conference with Kiley on operating report | 0.2 | 102.00 |
| 01/19/11 | Gregory K. Jones | Emails with Sasaki on operating report | 0.2 | 102.00 |
| 01/20/11 | Gregory K. Jones | Prepare operating report for December 2010 | 0.7 | 357.00 |
| 01/20/11 | Gregory K. Jones | Emails with Sasaki on December operating report | 0.1 | 51.00 |
| 01/20/11 | Gregory K. Jones | Review tax escrow stipulation and prepare emails to Gary E. Klausner on tax refund deposit | 0.3 | 153.00 |
| 01/20/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing and serving December Monthly Operating Report. | 0.1 | 24.00 |
| 01/20/11 | Joanne B. Stern | Prepare and e-file December Monthly Operating Report. | 0.3 | 72.00 |
| 01/24/11 | Eve H. Karasik | Confer with Gregory K. Jones re: escrow fund issue | 0.1 | 72.50 |
| 01/24/11 | Gregory K. Jones | Phone conference with O'Donnell on various account and operational issues | 0.3 | 153.00 |
| 01/24/11 | Gregory K. Jones | Emails with Eve H. Karasik on ICBI accounts | 0.2 | 102.00 |
| 01/25/11 | Eve H. Karasik | Confer with J. Kiley re reporting | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/25/11 | Gregory K. Jones | Emails with O'Donnell on insurance policies | 0.2 | 102.00 |
| 01/25/11 | Gregory K. Jones | Messages to and from Rusnak on various matters in operating report | 0.2 | 102.00 |
| 01/25/11 | Gregory K. Jones | Review bank account records | 0.2 | 102.00 |
| 01/25/11 | Gregory K. Jones | Phone conference with Kiley on various operating issues | 0.2 | 102.00 |
| 01/25/11 | Gregory K. Jones | Conferences with Eve H. Karasik on tax escrow account | 0.1 | 51.00 |
| 01/25/11 | Gregory K. Jones | Review details of escrow order | 0.2 | 102.00 |
| 01/25/11 | Gregory K. Jones | Review Kiley correspondence on assets and respond | 0.2 | 102.00 |
| 01/25/11 | Gregory K. Jones | Review Kiley resignation letter | 0.1 | 51.00 |
| 01/26/11 | Gregory K. Jones | Emails with O'Donnell on establishment of new accounts | 0.2 | 102.00 |
| 01/26/11 | Gregory K. Jones | Emails with Rusnak on 401(k) termination | 0.2 | 102.00 |
| 01/27/11 | Eve H. Karasik | Confer with Gregory K. Jones re consent to extend tax assess period | 0.1 | 72.50 |
| 01/27/11 | Gregory K. Jones | Phone conference with Rusnak on various operating issue questions | 0.3 | 153.00 |
| 01/27/11 | Gregory K. Jones | Review pleadings relating to Integra stipulation and order | 0.3 | 153.00 |
| 01/28/11 | Eve H. Karasik | Confer with Gregory K. Jones re: tax assessment issue | 0.1 | 72.50 |
| 01/28/11 | Eve H. Karasik | Confer with Gregory K. Jones re Kiley Consulting Agreement | 0.1 | 72.50 |
| 01/28/11 | Eve H. Karasik | Confer with Gary E. Klausner re IRS Report and confer with Gregory K. Jones re same | 0.1 | 72.50 |
| 01/28/11 | Gregory K. Jones | Review correspondence from IRS on assessments | 0.2 | 102.00 |
| 01/28/11 | Gregory K. Jones | Phone conference with Kiley on analysis of assets | 0.3 | 153.00 |
| 01/28/11 | Gregory K. Jones | Emails with Eve H. Karasik on Kiley consulting agreement | 0.2 | 102.00 |
| 01/28/11 | Gregory K. Jones | Research local rules and forms on insider applications | 0.3 | 153.00 |
| 01/30/11 | Gregory K. Jones | Review tax documents and emails with E&Y on impact of signed documents | 0.3 | 153.00 |
| 01/31/11 | Gregory K. Jones | Emails with regulatory counsel on December operating report | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.5 | 825.00 | 412.50 |
| Eve H. Karasik | Shareholder | 1.0 | 725.00 | 725.00 |
| Gregory K. Jones | Of Counsel | 7.8 | 510.00 | 3,978.00 |
| Joanne B. Stern | Paralegal | 0.4 | 240.00 | 96.00 |
| | | 9.7 | | 5,211.50 |

| | | | | |
|------|------|------|------|--------|
| Fees | | | | 5,211.50 |

**SUMMARY FOR 06288-0030: General Business Operations**

Total Fees This Invoice                                                          5,211.50

Amount Due                                                                       5,211.50

**06288-0040: Fee/Employment Applications**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/04/11 | Gregory K. Jones | Emails with Gary E. Klausner in November fees | 0.2 | 102.00 |
| 01/05/11 | Gregory K. Jones | Prepare pleadings on compensation of professionals | 1.0 | 510.00 |
| 01/05/11 | Joanne B. Stern | Prepare and e-file Jones' declaration in support of Fischer compensation notice | 0.3 | 72.00 |
| 01/05/11 | Joanne B. Stern | Prepare and upload Fischer compensation order | 0.2 | 48.00 |
| 01/07/11 | Gregory K. Jones | Emails with Padien on reply to FDIC opposition | 0.2 | 102.00 |
| 01/11/11 | Gregory K. Jones | Emails with client on fee payments | 0.1 | 51.00 |
| 01/15/11 | Gregory K. Jones | Prepare Kiley declaration in support of second fee applications | 0.3 | 153.00 |
| 01/15/11 | Gregory K. Jones | Emails with Kiley on declaration in support of second fee applications | 0.2 | 102.00 |
| 01/19/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Statement | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Confer with Gary E. Klausner re Fee Statement | 0.1 | 72.50 |
| 01/19/11 | Gregory K. Jones | Emails with Tameris on Silver fees | 0.1 | 51.00 |
| 01/19/11 | Gregory K. Jones | Emails with Eve H. Karasik on monthly fee statement | 0.1 | 51.00 |
| 01/20/11 | Gregory K. Jones | Review December invoice and prepare December monthly fee application | 0.7 | 357.00 |
| 01/20/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing ST&G December fee statement. | 0.1 | 24.00 |
| 01/20/11 | Joanne B. Stern | Prepare and e-file ST&G December Monthly Fee Statement. | 0.3 | 72.00 |
| 01/21/11 | Eve H. Karasik | Analyze FTI Fee statement | 0.1 | 72.50 |
| 01/21/11 | Gregory K. Jones | Emails with Joanne B. Stern on Kiley declaration and prepare for filing | 0.2 | 102.00 |
| 01/21/11 | Joanne B. Stern | Exchange emails with Danielle Trujillo re e-filing Kiley Fee Declaration. | 0.1 | 24.00 |
| 01/21/11 | Joanne B. Stern | Prepare and e-file Kiley Declaration in Support of Interim Fee Applications. | 0.3 | 72.00 |
| 01/24/11 | Eve H. Karasik | Confer with Gregory K. Jones re: fee application hearing | 0.1 | 72.50 |
| 01/27/11 | Gregory K. Jones | Emails with client on payments to professionals and records | 0.2 | 102.00 |
| 01/27/11 | Gregory K. Jones | Emails with Simonds on W-9 forms | 0.1 | 51.00 |
| 01/28/11 | Gregory K. Jones | Emails with O'Donnell on Akin payment information | 0.2 | 102.00 |
| 01/28/11 | Gregory K. Jones | Review and summarize information on professionals employed in case | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 0.4 | 725.00 | 290.00 |
| Gregory K. Jones | Of Counsel | 3.9 | 510.00 | 1,989.00 |
| Joanne B. Stern | Paralegal | 1.3 | 240.00 | 312.00 |
| | | 5.6 | | 2,591.00 |

Fees       2,591.00

**SUMMARY FOR 06288-0040: Fee/Employment Applications**

Total Fees This Invoice       2,591.00

Amount Due       2,591.00

**06288-0050: Fee/Employment Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/07/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Application Objection | 0.1 | 72.50 |
| 01/07/11 | Eve H. Karasik | Analyze FDIC Fee Objection | 0.3 | 217.50 |
| 01/07/11 | Gregory K. Jones | Review FDIC objection to fee applications and confer with Eve H. Karasik and Gary E. Klausner | 0.3 | 153.00 |
| 01/07/11 | Gregory K. Jones | Review emails on response to fee objection | 0.2 | 102.00 |
| 01/10/11 | Eve H. Karasik | Confer with Gregory K. Jones re fee application objection reply | 0.2 | 145.00 |
| 01/10/11 | Gregory K. Jones | Research caselaw relevant to reply to objection to interim fee applications | 2.0 | 1,020.00 |
| 01/10/11 | Gregory K. Jones | Phone conference with Padien on joint objection to interim fee applications | 0.3 | 153.00 |
| 01/10/11 | Gregory K. Jones | Phone conference with E&Y counsel on reply to objection to interim fee applications | 0.2 | 102.00 |
| 01/10/11 | Gregory K. Jones | Prepare reply to objection to interim fee applications | 6.0 | 3,060.00 |
| 01/10/11 | Gregory K. Jones | Review and revise reply to objection to interim fee applications and confer with Eve H. Karasik | 2.0 | 1,020.00 |
| 01/11/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Fee Objection Response | 0.2 | 145.00 |
| 01/11/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Application response | 0.3 | 217.50 |
| 01/11/11 | Eve H. Karasik | Revise Fee Application Response | 1.7 | 1,232.50 |
| 01/11/11 | Gregory K. Jones | Confer with Eve H. Karasik on revisions to reply to objection to fee application | 0.2 | 102.00 |
| 01/11/11 | Gregory K. Jones | Review and revise reply to objection to fee application and send to Committee counsel | 1.0 | 510.00 |
| 01/11/11 | Gregory K. Jones | Emails with Lee on reply to objection to fee application | 0.1 | 51.00 |
| 01/12/11 | Gregory K. Jones | Phone conference with Padien on reply to opposition to fee application and other issues | 0.3 | 153.00 |
| 01/12/11 | Gregory K. Jones | Emails with Lee on opposition to fee applications | 0.2 | 102.00 |
| 01/13/11 | Eve H. Karasik | Analyze revisions from E&Y to reply to FDIC Fee Application Objections | 0.2 | 145.00 |
| 01/13/11 | Eve H. Karasik | Confer with Gregory K. Jones re revisions from E&Y to reply to FDIC Fee Objection | 0.2 | 145.00 |
| 01/13/11 | Eve H. Karasik | Confer with Gregory K. Jones re Committee revisions to reply to fee objections | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Analyze Committee revisions to Fee Objection | 0.4 | 290.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/13/11 | Eve H. Karasik | Confer with Gregory K. Jones re Committee revisions to Fee Objection | 0.1 | 72.50 |
| 01/13/11 | Gregory K. Jones | Confer with Eve H. Karasik on proposed revisions to reply to opposition to fee application | 0.2 | 102.00 |
| 01/13/11 | Gregory K. Jones | Review Committee changes to reply to fee objection | 0.3 | 153.00 |
| 01/13/11 | Gregory K. Jones | Research caselaw relating to fee objections | 0.3 | 153.00 |
| 01/14/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Objection Reply | 0.2 | 145.00 |
| 01/14/11 | Eve H. Karasik | Confer with Gregory K. Jones re E&Y response | 0.2 | 145.00 |
| 01/14/11 | Eve H. Karasik | Revise Fee Objection | 0.4 | 290.00 |
| 01/14/11 | Eve H. Karasik | Confer with Gregory K. Jones re E&Y revisions to Response | 0.1 | 72.50 |
| 01/14/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Objection and Committee letter | 0.1 | 72.50 |
| 01/14/11 | Gregory K. Jones | Revise joint reply to FDIC opposition to fees and prepare for filing | 3.5 | 1,785.00 |
| 01/14/11 | Gregory K. Jones | Review fee applications to prepare information to include in reply to opposition to fees | 0.8 | 408.00 |
| 01/14/11 | Gregory K. Jones | Emails with client on December fee payments | 0.2 | 102.00 |
| 01/14/11 | Gregory K. Jones | Conferences with M. Lee on content of reply to FDIC opposition | 0.2 | 102.00 |
| 01/14/11 | Gregory K. Jones | Phone conference with Padien on reply to FDIC opposition (two) | 0.3 | 153.00 |
| 01/14/11 | Gregory K. Jones | Emails with Simonds on reply to FDIC opposition (several) | 0.3 | 153.00 |
| 01/14/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing reply to FDIC opposition | 0.1 | 24.00 |
| 01/14/11 | Joanne B. Stern | Prepare and e-file reply to FDIC opposition | 0.4 | 96.00 |
| 01/26/11 | Gregory K. Jones | Emails with Lee on fee hearing | 0.2 | 102.00 |
| 01/28/11 | Gregory K. Jones | Emails with Foley on E&Y claim objection | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 4.8 | 725.00 | 3,480.00 |
| Gregory K. Jones | Of Counsel | 19.3 | 510.00 | 9,843.00 |
| Joanne B. Stern | Paralegal | 0.5 | 240.00 | 120.00 |
| | | 24.6 | | 13,443.00 |

Fees                                                         13,443.00

**SUMMARY FOR 06288-0050: Fee/Employment Objections**

Total Fees This Invoice                                                                13,443.00

Amount Due                                                                             13,443.00

**06288-0070: Claims Administration and Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 01/11/11 | Gregory K. Jones | Review correspondence relating to Haligowski claim | 0.1 | 51.00 |
| 01/12/11 | Gregory K. Jones | Memo to and from Eve H. Karasik on employment matters and Franchise Tax Board claim | 0.3 | 153.00 |
| 01/24/11 | Gregory K. Jones | Research regarding FTB claim | 0.3 | 153.00 |
| 01/24/11 | Gregory K. Jones | Emails with McCall on FTB priority claim | 0.2 | 102.00 |
| 01/25/11 | Eve H. Karasik | Confer with Gregory K. Jones re Objection to FTB claim | 0.1 | 72.50 |
| 01/27/11 | Eve H. Karasik | Confer with Gregory K. Jones re FTB claim objection | 0.1 | 72.50 |
| 01/27/11 | Gregory K. Jones | Conference with Eve H. Karasik on FTB claim | 0.4 | 204.00 |
| 01/28/11 | Gregory K. Jones | Prepare objection to FTB claim | 2.0 | 1,020.00 |
| 01/28/11 | Gregory K. Jones | Review various IRS correspondence and send to McCall | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|---|---|---|---|---|
| Eve H. Karasik | Shareholder | 0.2 | 725.00 | 145.00 |
| Gregory K. Jones | Of Counsel | 3.6 | 510.00 | 1,836.00 |
| | | 3.8 | | 1,981.00 |

| | |
|---|---|
| Fees | 1,981.00 |

**SUMMARY FOR 06288-0070: Claims Administration and Objections**

| | |
|---|---|
| Total Fees This Invoice | 1,981.00 |
| Amount Due | 1,981.00 |

**06288-0100: Plan/Disclosure Statement**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/03/11 | Eve H. Karasik | Confer with Gregory K. Jones re ballots and confirmation notice draft | 0.2 | 145.00 |
| 01/03/11 | Gregory K. Jones | Revise plan and prepare redline for Committee | 1.0 | 510.00 |
| 01/03/11 | Gregory K. Jones | Conference with Eve H. Karasik on confirmation related issues | 0.2 | 102.00 |
| 01/04/11 | Gregory K. Jones | Review claim objection portion of disclosure statement | 0.2 | 102.00 |
| 01/06/11 | Gregory K. Jones | Review and revise disclosure statement | 2.5 | 1,275.00 |
| 01/18/11 | Eve H. Karasik | Confer with Jeffrey A. Resler and Mark S. Wallace re Liquidating Trust Agreement | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Confer with A. Rusnak re Liquidating Trust Agreement | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Liquidating Trust Agreement | 0.2 | 145.00 |
| 01/19/11 | Eve H. Karasik | Confer with A. Rusnak re Liquidating Trust Agreement | 0.1 | 72.50 |
| 01/19/11 | Gregory K. Jones | Review client comments on liquidating trust agreement | 0.1 | 51.00 |
| 01/19/11 | Jeffrey A. Resler | Review proposed Liquidating Trust Agreement | 1.8 | 1,170.00 |
| 01/19/11 | Mark S. Wallace | Analyze documents re liquidating trust agreement | 0.8 | 588.00 |
| 01/20/11 | Eve H. Karasik | Revise Liquidating Trust Agreement | 1.3 | 942.50 |
| 01/21/11 | Eve H. Karasik | Confer with A. Rusnak re LTA | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Rusnak LTA revisions | 0.1 | 72.50 |
| 01/22/11 | Jeffrey A. Resler | Review and revise trust agreement | 2.5 | 1,625.00 |
| 01/24/11 | Gregory K. Jones | Review comments to liquidating trust agreement | 0.2 | 102.00 |
| 01/24/11 | Jeffrey A. Resler | Review Trustee's comments on trust agreement | 1.0 | 650.00 |
| 01/25/11 | Eve H. Karasik | Revise Liquidating Trust Agreement | 2.0 | 1,450.00 |
| 01/26/11 | Eve H. Karasik | Telephone conference with Jeffrey A. Resler re Liquidating Trust Agreement | 0.1 | 72.50 |
| 01/27/11 | Eve H. Karasik | Confer with A. Rusnak re workers comp coverage | 0.1 | 72.50 |
| 01/27/11 | Gregory K. Jones | Emails and phone conference with Rusnak on liquidating trust | 0.2 | 102.00 |
| 01/28/11 | Eve H. Karasik | Analyze A. Rusnak revisions to LT Agreement | 0.3 | 217.50 |
| 01/28/11 | Eve H. Karasik | Confer with A. Rusnak re LT Agreement | 0.1 | 72.50 |
| 01/28/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re LT Agreement | 0.1 | 72.50 |
| 01/31/11 | Eve H. Karasik | Research re Liquidating Trust Agreement | 0.2 | 145.00 |
| 01/31/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Liquidating Trust  Agreement | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/31/11 | Eve H. Karasik | Confer with A. Resnak re: Liquidating Trust Agreement | 0.1 | 72.50 |
| 01/31/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Liquidating Trust Agreement | 0.6 | 435.00 |
| 01/31/11 | Eve H. Karasik | Call with J. Resler and A. Rusnak re: Liquidating Trust | 1.0 | 725.00 |
| 01/31/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Plan | 0.2 | 145.00 |
| 01/31/11 | Eve H. Karasik | Confer with Gregory K. Jones and Jeffrey A. Resler re Disclosure Statement | 0.1 | 72.50 |
| 01/31/11 | Gregory K. Jones | Emails with Eve H. Karasik on disclosure statement | 0.2 | 102.00 |
| 01/31/11 | Jeffrey A. Resler | Confer with Eve H. Karasik re comments on trust agreement | 0.7 | 455.00 |
| 01/31/11 | Jeffrey A. Resler | Conference call with Anthony Rusnak and Eve H. Karasik re comments, changes to trust agreement | 1.0 | 650.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey A. Resler | Shareholder | 7.0 | 650.00 | 4,550.00 |
| Eve H. Karasik | Shareholder | 7.2 | 725.00 | 5,220.00 |
| Mark S. Wallace | Of Counsel | 0.8 | 735.00 | 588.00 |
| Gregory K. Jones | Of Counsel | 4.6 | 510.00 | 2,346.00 |
| | | 19.6 | | 12,704.00 |

Fees                                                          12,704.00

**SUMMARY FOR 06288-0100: Plan/Disclosure Statement**

Total Fees This Invoice                                       12,704.00

Amount Due                                                    12,704.00

**06288-0120: Litigation**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/03/11 | Eve H. Karasik | Confer with Gregory K. Jones re Committee call and FDIC settlement | 0.1 | 72.50 |
| 01/04/11 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC proposal | 0.1 | 72.50 |
| 01/04/11 | Gregory K. Jones | Emails regarding potential counteroffer to FDIC | 0.2 | 102.00 |
| 01/05/11 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Intervene and Standstill Order | 0.2 | 145.00 |
| 01/05/11 | Gregory K. Jones | Review emails on FDIC claims against directors and officers | 0.1 | 51.00 |
| 01/05/11 | Gregory K. Jones | Emails with Eve H. Karasik on intervention motion | 0.2 | 102.00 |
| 01/05/11 | Gregory K. Jones | Research regarding matters relating to district court litigation and confer with Eve H. Karasik | 0.4 | 204.00 |
| 01/07/11 | Eve H. Karasik | Confer with Gary E. Klausner re meeting milestone with FDIC | 0.2 | 145.00 |
| 01/07/11 | Eve H. Karasik | Confer with Gregory K. Jones re Standstill Agreement | 0.1 | 72.50 |
| 01/07/11 | Eve H. Karasik | Confer with Gary E. Klausner re: FDIC Settlement and litigation | 0.3 | 217.50 |
| 01/07/11 | Eve H. Karasik | Prepare correspondence to Gary E. Klausner re: FDIC settlement and litigation | 0.3 | 217.50 |
| 01/07/11 | Gregory K. Jones | Review Standstill Order and confer with Eve H. Karasik | 0.2 | 102.00 |
| 01/07/11 | Gregory K. Jones | Review Gary E. Klausner emails on potential FDIC settlement | 0.1 | 51.00 |
| 01/10/11 | Eve H. Karasik | Prepare correspondence to Board re standstill and FDIC settlement | 1.6 | 1,160.00 |
| 01/10/11 | Eve H. Karasik | Revise correspondence to Board re standstill and FDIC settlement | 0.5 | 362.50 |
| 01/10/11 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re FDIC email re standstill | 0.1 | 72.50 |
| 01/10/11 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC email re standstill | 0.2 | 145.00 |
| 01/10/11 | Gary E. Klausner | Exchange emails with Eve H. Karasik (5x) re FDIC and Committee issues | 1.0 | 825.00 |
| 01/11/11 | Eve H. Karasik | Telephone conference with Gary E. Klausner re: FDIC settlement | 0.3 | 217.50 |
| 01/11/11 | Eve H. Karasik | Revise Board Memo | 1.8 | 1,305.00 |
| 01/11/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Board Memo | 0.1 | 72.50 |
| 01/11/11 | Eve H. Karasik | Confer with Gary E. Klausner re Board Memo | 0.1 | 72.50 |
| 01/11/11 | Eve H. Karasik | Analyze correspondence from M. Curran re Haligowski Demand | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/11/11 | Eve H. Karasik | Analyze Gary E. Klausner revisions to Board Memo | 0.3 | 217.50 |
| 01/11/11 | Eve H. Karasik | Revise Board Memo | 0.4 | 290.00 |
| 01/11/11 | Eve H. Karasik | Prepare correspondence to Board re Memo re FDIC settlement status | 0.3 | 217.50 |
| 01/11/11 | Eve H. Karasik | Revise correspondence to Board re Memo re FDIC settlement status | 0.1 | 72.50 |
| 01/11/11 | Eve H. Karasik | Confer with Gary E. Klausner re Haligowski service | 0.1 | 72.50 |
| 01/11/11 | Gary E. Klausner | Telephone conference with Eve H. Karasik re FDIC settlement and Committee issues | 0.3 | 247.50 |
| 01/11/11 | Gary E. Klausner | Confer with Eve H. Karasik re FDIC issues | 0.2 | 165.00 |
| 01/11/11 | Gary E. Klausner | Review and revise memo to board re settlement options | 0.3 | 247.50 |
| 01/12/11 | Eve H. Karasik | Confer with Gary E. Klausner re Kiley; G. Haligowski Demand | 0.2 | 145.00 |
| 01/12/11 | Eve H. Karasik | Confer with S. Mayuga re FDIC proposal | 0.1 | 72.50 |
| 01/12/11 | Eve H. Karasik | Confer with A. Rusnak re FDIC proposal | 0.1 | 72.50 |
| 01/12/11 | Eve H. Karasik | Confer with A. Rusnak re Curran letter | 0.1 | 72.50 |
| 01/12/11 | Gregory K. Jones | Review emails relating to settlement negotiations | 0.2 | 102.00 |
| 01/13/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re FDIC proposal status re Committee | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC Proposal and Committee | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak re: Curran letter response (G.H.) | 0.2 | 145.00 |
| 01/13/11 | Eve H. Karasik | Confer with A. Rusnak re: Curran letter response (G.H.) | 0.1 | 72.50 |
| 01/13/11 | Eve H. Karasik | Telephone conference with A. Rusnak re response to Curran letter | 0.8 | 580.00 |
| 01/14/11 | Eve H. Karasik | Confer with Gary E. Klausner re response to Curran letter | 0.1 | 72.50 |
| 01/14/11 | Eve H. Karasik | Prepare correspondence to M. Curran re Haligowski demands | 0.3 | 217.50 |
| 01/14/11 | Eve H. Karasik | Revise correspondence to M. Curran re Haligowski demands | 0.1 | 72.50 |
| 01/18/11 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC proposal | 0.2 | 145.00 |
| 01/18/11 | Eve H. Karasik | Confer with Gregory K. Jones re Standstill extension | 0.1 | 72.50 |
| 01/18/11 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re: email to FDIC re settlement process and response | 0.2 | 145.00 |
| 01/18/11 | Gregory K. Jones | Review updated settlement proposal | 0.2 | 102.00 |
| 01/18/11 | Gregory K. Jones | Review correspondence on updated settlement proposal | 0.2 | 102.00 |
| 01/18/11 | Gregory K. Jones | Emails and confer with Eve H. Karasik on standstill expiration | 0.2 | 102.00 |
| 01/19/11 | Eve H. Karasik | Confer with Gregory K. Jones re Intervention Response | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Revise draft Intervention Response | 0.2 | 145.00 |
| 01/19/11 | Eve H. Karasik | Confer with A. Rusnak re FDA response to standstill extension | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/19/11 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Extend Standstill | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Confer with Gary E. Klausner re: FDIC response to standstill extension | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Confer with J. Isaacs re standstill extension | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Prepare counter proposal to FDIC | 0.8 | 580.00 |
| 01/19/11 | Eve H. Karasik | Revise counter proposal to FDIC | 0.8 | 580.00 |
| 01/19/11 | Eve H. Karasik | Analyze Gary E. Klausner revisions to settlement proposal | 0.3 | 217.50 |
| 01/19/11 | Eve H. Karasik | Confer with Gary E. Klausner re revisions to settlement proposal | 0.1 | 72.50 |
| 01/19/11 | Eve H. Karasik | Revise FDIC counter proposal | 0.2 | 145.00 |
| 01/19/11 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re FDIC counter proposal | 0.1 | 72.50 |
| 01/19/11 | Gregory K. Jones | Review intervention pleading and prepare response | 0.9 | 459.00 |
| 01/19/11 | Gregory K. Jones | Confer with Eve H. Karasik on motion for approval of second standstill agreement | 0.2 | 102.00 |
| 01/19/11 | Gregory K. Jones | Review emails on compensation for liquidating trustees | 0.2 | 102.00 |
| 01/19/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re e-filing response to Committee's Motion to Intervene. | 0.1 | 24.00 |
| 01/19/11 | Joanne B. Stern | Prepare and e-file Response to Committee's Motion to Intervene. | 0.4 | 96.00 |
| 01/20/11 | Eve H. Karasik | Revise Standstill Motion | 0.3 | 217.50 |
| 01/20/11 | Eve H. Karasik | Confer with Gregory K. Jones re FDIC settlement | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re tax payment/escrow | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Analyze Akin revisions to Standstill Motion | 0.2 | 145.00 |
| 01/20/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Akin revisions to Standstill Motion | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Confer with Gregory K. Jones re Isaacs revisions to Standstill Motion | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Confer with Gregory K. Jones re Standstill Motion redline | 0.2 | 145.00 |
| 01/20/11 | Eve H. Karasik | Analyze draft Standstill Motion | 0.1 | 72.50 |
| 01/20/11 | Eve H. Karasik | Confer with Gregory K. Jones re moving status conference date | 0.1 | 72.50 |
| 01/20/11 | Gregory K. Jones | Prepare second motion for standstill agreement | 2.0 | 1,020.00 |
| 01/20/11 | Gregory K. Jones | Confer with Eve H. Karasik on second motion for standstill agreement | 0.2 | 102.00 |
| 01/20/11 | Gregory K. Jones | Prepare proposed order granting second standstill motion | 0.8 | 408.00 |
| 01/20/11 | Gregory K. Jones | Revise motion and order for second standstill agreement per Committee and FDIC modifications (several) | 0.9 | 459.00 |
| 01/21/11 | Eve H. Karasik | Confer with Gregory K. Jones re Second Standstill Motion | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Telephone conference with J. Isaacs re: counter proposal | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Revise Settlement Proposal | 0.5 | 362.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/21/11 | Eve H. Karasik | Confer with Joanne B. Stern re Standstill Motion | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with Gary E. Klausner re counter proposal | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re counter proposal | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Revise Standstill Motion and Order | 1.2 | 870.00 |
| 01/21/11 | Eve H. Karasik | Telephone conference with A. Rusnak re: settlement offer and liquidating trust | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re BR 7068 | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Analyze correspondence from J. Isaacs re new deadlines for standstill | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re revised Standstill Motion and Order | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with A. Rusnak re BR 7068 | 0.2 | 145.00 |
| 01/21/11 | Eve H. Karasik | Research re Rule 7068 and settlement offer | 0.4 | 290.00 |
| 01/21/11 | Eve H. Karasik | Confer with A. Rusnak re Rule 7068 and settlement offer | 0.3 | 217.50 |
| 01/21/11 | Eve H. Karasik | Confer with Joanne B. Stern re filing Standstill Motion | 0.1 | 72.50 |
| 01/21/11 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re Standstill Order | 0.1 | 72.50 |
| 01/21/11 | Gregory K. Jones | Numerous emails with Eve H. Karasik on standstill proposal | 0.4 | 204.00 |
| 01/21/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik re e-filing Joint Motion For Order Approving Second Standstill Agreement. | 0.1 | 24.00 |
| 01/21/11 | Joanne B. Stern | Prepare and e-file Joint Motion For Order Approving Second Standstill Agreement. | 0.4 | 96.00 |
| 01/21/11 | Joanne B. Stern | Prepare and upload Order Granting Joint Motion for Second Standstill Agreement. | 0.2 | 48.00 |
| 01/24/11 | Eve H. Karasik | Confer with Gregory K. Jones re Standstill Motion | 0.1 | 72.50 |
| 01/24/11 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Intervene hearing | 0.2 | 145.00 |
| 01/24/11 | Gregory K. Jones | Review proposed settlement offer to FDIC | 0.3 | 153.00 |
| 01/24/11 | Gregory K. Jones | Review district court order vacating motion to intervene | 0.2 | 102.00 |
| 01/25/11 | Eve H. Karasik | Confer with Gregory K. Jones re hearing on Motion to Intervene | 0.1 | 72.50 |
| 01/25/11 | Eve H. Karasik | Confer with Gregory K. Jones re refund rscrow account | 0.2 | 145.00 |
| 01/25/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re refund escrow account | 0.2 | 145.00 |
| 01/25/11 | Gregory K. Jones | Emails with Eve H. Karasik on district court decision to vacate hearing | 0.2 | 102.00 |
| 01/26/11 | Eve H. Karasik | Confer with Gregory K. Jones re Standstill Order | 0.1 | 72.50 |
| 01/26/11 | Gregory K. Jones | Review order approving standstill and confer with Eve H. Karasik | 0.2 | 102.00 |
| 01/28/11 | Eve H. Karasik | Analyze filed pleadings/docket | 0.1 | 72.50 |
| 01/28/11 | Eve H. Karasik | Confer with Gregory K. Jones re follow up on tax issues with L. McCall | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 01/28/11 | Gregory K. Jones | Correspondence to Kiley on payments to Haligowski | 0.2 | 102.00 |
| 01/31/11 | Gregory K. Jones | Review emails and pleadings on stayed litigation | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 1.8 | 825.00 | 1,485.00 |
| Eve H. Karasik | Shareholder | 19.6 | 725.00 | 14,210.00 |
| Gregory K. Jones | Of Counsel | 8.9 | 510.00 | 4,539.00 |
| Joanne B. Stern | Paralegal | 1.2 | 240.00 | 288.00 |
| | | 31.5 | | 20,522.00 |

Fees                                                         20,522.00

**SUMMARY FOR 06288-0120: Litigation**

Total Fees This Invoice                                       20,522.00

Amount Due                                                    20,522.00

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS BY MATTER

| Matter | | Fees | Costs | Total |
|---|---|---|---|---|
| 06288-0000 | Imperial Capital Bancorp - Chapter 11 12/19/09 | 0.00 | 1,889.35 | 1,889.35 |
| 06288-0010 | Case Administration | 6,164.50 | 0.00 | 6,164.50 |
| 06288-0020 | Meetings of and Communications with Creditors | 15,081.00 | 0.00 | 15,081.00 |
| 06288-0030 | General Business Operations | 5,211.50 | 0.00 | 5,211.50 |
| 06288-0040 | Fee/Employment Applications | 2,591.00 | 0.00 | 2,591.00 |
| 06288-0050 | Fee/Employment Objections | 13,443.00 | 0.00 | 13,443.00 |
| 06288-0070 | Claims Administration and Objections | 1,981.00 | 0.00 | 1,981.00 |
| 06288-0100 | Plan/Disclosure Statement | 12,704.00 | 0.00 | 12,704.00 |
| 06288-0120 | Litigation | 20,522.00 | 0.00 | 20,522.00 |
| | | 77,698.00 | 1,889.35 | 79,587.35 |

## SUMMARY OF ALL FEES, COSTS AND DISBURSEMENTS

| | |
|---|---|
| Subtotal Fees | 77,698.00 |
| Subtotal Costs and Disbursements | 1,889.35 |
| Total This Invoice | 79,587.35 |

**CERTIFICATE OF SERVICE**

I, Joanne B. Stern, am over the age of 18 years and not a party to the within action. I am employed in an office  that employs a member of the bar of this court, at whose direction the within service was made.  My business address is Stutman, Treister, & Glatt Professional Corporation, 1901 Avenue of the Stars, 12th Floor, Los Angeles, California 90067-6013.

On February 18, 2011, I served the foregoing pleading:

**NINTH MONTHLY STATEMENT OF STUTMAN, TREISTER 7 GLATT P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR (January 1, 2011 to January 31, 2011)**

on the interested parties in this action by placing true copies thereof, enclosed in sealed envelopes, with first class postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as follows:

*See Service List Attached Hereto and Incorporated Herein by Reference*

I declare under penalty of perjury that the foregoing is true and correct.

Executed on February 18, 2011, at Los Angeles, California.


/s/Joanne B. Stern
Joanne B. Stern

548308v.1

34

1

# SERVICE LIST

2

Imperial Capital Bank
Special Notice List
Doc No. 534752 Rev. 1/05/11

3

4

Imperial Capital Bancorp
Attn: Joseph W. Kiley, III, CEO
PO Box 2283
La Jolla, CA 92037-2283

5

Imperial Capital Bancorp
Attn: Anthony Rusnak, Esq.
PO Box 2283
La Jolla, CA 92037-2283

United States Trustee
David A. Ortiz, Esq.
United States Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

6

7

Counsel to Bank of New York Mellon:
Pillsbury Winthrop Shaw Pittman LLP
Margot P. Erlich/Leo Crowley
1540 Broadway
New York, NY 10036-4039

Committee Member:
US Bank as Trustee for
ITLA Capital Statutory Trust(s) I, II, V,
Attn: James H. Byrnes
One Federal Street, 3rd Floor
Boston, MA 02110

United States Department of Justice Tax
Division
Civil Trial Section, Western Division
PO Box 683, Ben Franklin Station
Washington, DC 20044

8

9

10

Securities & Exchange Commission
Attn: Sara D. Moyed
5670 Wilshire Blvd., Suite 1100
Los Angeles, CA 90036

Federal Deposit Insurance Corporation
25 Jessie Street at Ecker Square,
Suite 2300
San Francisco, CA 94105

Dept of Financial Institutions
7575 Metropolitan Drive, Suite 108
San Diego, CA 92108

11

12

13

Committee Member:
Bank of New York Mellon as Indenture
Trustee
Attn: Martin Feig
101 Barclay Street, 8 West
New York, NY 10286

Committee Member:
888 Prospect LJ, LLC
Attn: Mercedes Juarez
Cushman & Wakefield of SD
4435 Eastgate Mall, Suite 200
San Diego, CA 92121

Brian Benson
357 S. Curson Ave., #11-C
Los Angeles, CA 90036

14

15

16

David Hunt
4087 Caminito Suero
San Diego, CA 92122

Timothy M. Doyle
2617 Sutter Street
Carlsbad, CA 92010

David Muchnikoff
Silver Freedman & Taff LLP
3299 K Street NW, Suite 100
Washington, DC 20007

17

18

19

Jeffrey A. Berman
Sidley & Austin LLP
555 W. Fifth Street, 40th Floor
Los Angeles, CA 90013

Scott Wallace
7879 Sitio Abeto Dr.
Carlsbad, CA 92309

American Express Travel Services, Inc.
4315 S. 2700 W
Salt Lake City, UT  84184

20

21

22

Charles E. Kohl
25662 Shaw Place
Stevenson Ranch, CA 91381

A Bullock
Squar, Milner, Peterson, Miranda
& Williamson, LLP
4100 Newport Place Drive, Third Floor
Newport Beach, CA 92660

Aila Pallera
KPMG
355 South Grand Avenue
Los Angeles, CA 90071-1568

23

24

25

Keith Lupton
Ernst & Young LLP
725 S. Figueroa Street
Los Angeles, CA 90017

Rosemary E. Lennon
1031-A Kenneth Road
Glendale, CA 91202

Thomas Hobbs
531 Avenida del Verdor
San Clemente, CA 92672

26

27

28

35

548308v.1

1

2   Bloomberg, LP
    6500 Wilshire Boulevard

3   Los Angeles, CA 90048

4

5   Grande Colonial Hotel La Jolla
    910 Prospect Street

6   La Jolla, CA 92037

7

8   Gerald P. Kennedy
    Procopio, Cory, Hargreaves & Savitch
    LLP

9   530 B Street, Suite 2100
    San Diego, CA 92101

10  Request For Notice:
    Counsel to 888 Prospect

11  Jerry D. Hemme
    Goode, Hemme & Peterson

12  6256 Greenwich Dr. Suite 500
    San Diego, CA 92122

13  Request for Notice:

14  Heather D. Verbeck, Director
    FSI Group, Inc.

15  441 Vine Street, Suite 1300
    Cincinnati, OH 45202

16

17

18

19

20

21

22

23

24

25

26

27

28

Kevin Boyer, President
Boyer Moving & Storage
13691 Danielson Street, Suite D
Poway, CA 92064

Cynthia S. Reynolds
AVP/Dedicated Service Director
Bank of America
1655 Grant Street, Bldg. A, 10th Floor
Concord, CA 94520

Counsel to Bloomberg Finance LP
Willkie Farr & Gallagher LLP
Attn: Carol R. Mascera/Shaunna D.
Jones
787 Seventh Avenue
New York, NY 10019-6099

Counsel to the Creditors' Committee:
David P. Simonds
Akin Gump Strauss Hauer & Feld LLP
2029 Century Park East, Suite 2400
Los Angeles, CA 90067

Jayne Lindberg
J A Lindberg Interiors
4079 Promontory Street
San Diego, CA 92109

Counsel to FDIC:
Jeffrey Isaacs
Procopio, Cory, Hargreaves & Savitch
LLP
530 B Street, Suite 2100
San Diego, CA 92101

Counsel to U.S. Bank National
Association
Marie C. Pollio
Shipman & Goodwin LLP
One Constitution Plaza
Hartford, CT 06103

Attys for Iron Mountain Info. Mngt, Inc.
Frank F. McGinn
Bartlett Hackett Feinberg P.C.
155 Federal St., 9th Fl.
Boston, MA  02110

36