GARY E. KLAUSNER (STATE BAR NO. 69077)
GREGORY K. JONES (STATE BAR NO. 181072)
STUTMAN, TREISTER & GLATT
PROFESSIONAL CORPORATION
1901 Avenue of the Stars, 12th Floor
Los Angeles, CA 90067
Telephone: (310) 228-5600
Telecopy:   (310) 228-5788

Reorganization Counsel for
Debtor and Debtor in Possession

Debtor's Mailing Address:
888 Prospect Street, Suite 210
La Jolla, CA 92037

## UNITED STATES BANKRUPTCY COURT

## SOUTHERN DISTRICT OF CALIFORNIA

| | |
|---|---|
| In re | Case No. 09-19431-LA11 |
| IMPERIAL CAPITAL BANCORP, INC., a Delaware corporation, | Chapter 11 |
| Debtor. | **ELEVENTH MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT, P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (March 1, 2011 to March 31, 2011)** |
| Tax Identification Number: | |
| 95-4596322 | Hearing |
| | [None required unless a written objection is received per the Bankruptcy Court's Interim Compensation Order] |

1

**TO THE HONORABLE LOUISE DeCARL ADLER, UNITED STATES BANKRUPTCY JUDGE; THE OFFICE OF THE UNITED STATES TRUSTEE; THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS; AND OTHER INTERESTED PARTIES:**

Pursuant to 11 U.S.C. §§ 330 & 331, Federal Rule of Bankruptcy Procedure 2016(a), and the Court's *Order on Motion to Establish Procedures for Interim Compensation* (the "Interim Compensation Order" [Docket No. 198]), Stutman, Treister & Glatt, Professional Corporation ("ST&G") respectfully submits this monthly statement (the "Application") for interim allowance and payment of compensation for actual, necessary services rendered and for reimbursement of actual, necessary expenses incurred during the period between March 1, 2011 and March 31, 2011 (the "Application Period") in the above-captioned chapter 11 case of Imperial Capital Bancorp, Inc. (the "Debtor").  In support of this Application, ST&G respectfully represents as follows:

**A.    Amounts Requested.**

By this Application, ST&G seeks payment of the following amounts incurred during the Application Period:

| | | | | |
|---|---|---|---|---|
| Fees: | $117,829.00 | * 80% | = | $94,263.20 |
| Expenses: | $ 3,913.57 | * 100% | = | $3,913.57 |
| **TOTAL** | | | | **$98,176.77** |

This is the eleventh request for interim compensation and reimbursement of expenses made by ST&G since the commencement of the Debtor's bankruptcy case.

**B.    Detailed Listing Of Time Expended And Time Entries.**

Attached hereto as Exhibit "A" is a detailed listing of all services provided and all expenses incurred by ST&G during the Application Period.  The listing sets forth the specific services rendered by ST&G, the total time expended on these services, the names of the professionals who performed such services, and the hourly billing rate for each individual.

ST&G utilizes the following billing numbers to classify time and expenses billed in this case, which categories are used in Exhibit "A":

550209v.1

| Category | Billing Number |
|---|---|
| Costs and Expenses | 6288.000 |
| Case Administration | 6288.010 |
| Meetings of and Communications with Creditors, Shareholders and Committees | 6288.020 |
| General Business Operations | 6288.030 |
| Fee/Employment Applications | 6288.040 |
| Fee/Employment Objections | 6288.050 |
| Financing | 6288.060 |
| Claims Administration and Objections | 6288.070 |
| Asset Analysis and Recovery | 6288.080 |
| Asset Disposition | 6288.090 |
| Plan/Disclosure Statement | 6288.100 |
| Employee Benefits/Plans | 6288.110 |
| Litigation | 6288.120 |

**C.     Request For Payment And Opportunity To Object.**

ST&G hereby requests that the Debtor pay ST&G the amounts requested in this Application.  Pursuant to paragraph 5 of the Interim Compensation Order, all parties in interest shall have until ten (10) days after notice of this Application (the "Objection Deadline") to object to the amounts requested by this Application.  If, by the Objection Deadline, no written objection setting forth the precise nature of an objection to this Application and the disputed amounts at issue has been filed and served, then the Debtor shall pay to ST&G the amounts requested herein.  If a party submits a written objection, it must set forth the specific amount of fees and/or costs at issue.  While an objection is pending, the Debtor is authorized to pay ST&G 80% of the fees that are not subject to the objection.

3

1        ST&G reserves the right to correct, amend, or supplement this Application until such

2    time as final compensation and reimbursement is sought from the Debtor's estate.

3

4    DATED:  April 20, 2011              */s/ Gregory K. Jones*

5                                       GARY E. KLAUSNER, and
                                        GREGORY K. JONES, Members of
6                                       STUTMAN, TREISTER & GLATT
                                        PROFESSIONAL CORPORATION
7                                       Reorganization Counsel for Debtor and Debtor in
                                        Possession
8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

1

**Exhibit "A"**

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

5

550209v.1

# Stutman, Treister & Glatt

**Professional Corporation**
1901 Avenue of the Stars
12th Floor
Los Angeles, California 90067

March 31, 2011

Imperial Capital Bancorp, Inc.
Attn: Joseph W. Kiley, III
888 Prospect Street, Suite 210
La Jolla, CA  92037

06288

Invoice Number: ******

*Invoice for Period Through March 31, 2011*

Legal Services Regarding: Imperial Capital Bancorp, Inc.

**06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

COSTS AND DISBURSEMENTS

| Cost Category | Month | Amount |
|---|---|---|
| Computer Research Expense | March 2011 | 588.48 |
| | Total | 588.48 |
| Copy Production | March 2011 | 2,891.60 |
| | Total | 2,891.60 |
| Document Processing | March 2011 | 35.58 |
| | Total | 35.58 |
| Long Distance Telephone | March 2011 | 56.38 |
| | Total | 56.38 |
| Postage | March 2011 | 293.26 |
| | Total | 293.26 |
| Teleconference Service | March 2011 | 48.27 |
| | Total | 48.27 |

Total Costs by Category:

| | | |
|---|---|---|
| | Computer Research Expense | 588.48 |
| | Copy Production | 2,891.60 |
| | Document Processing | 35.58 |
| | Long Distance Telephone | 56.38 |
| | Postage | 293.26 |
| | Teleconference Service | 48.27 |
| | Total | 3,913.57 |

**SUMMARY FOR 06288-0000: Imperial Capital Bancorp - Chapter 11 12/19/09**

| | |
|---|---|
| Total Costs and Disbursements This Invoice | 3,913.57 |
| Amount Due | 3,913.57 |

**06288-0010: Case Administration**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/01/11 | Eve H. Karasik | Telephone conference with A. Rusnak re: Summary Judgment Motion and various case issues | 0.9 | 652.50 |
| 03/01/11 | Gary E. Klausner | Exchange emails with Gregory K. Jones re court's ruling re status conference | 0.2 | 165.00 |
| 03/01/11 | Gregory K. Jones | Review tentative ruling and confer with Eve H. Karasik and Gary E. Klausner | 0.2 | 102.00 |
| 03/01/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/01/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik re dockets. | 0.1 | 24.00 |
| 03/02/11 | Joanne B. Stern | Research re FDIC Statement of Policy from 1978. | 0.9 | 216.00 |
| 03/02/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik re updated version. | 0.2 | 48.00 |
| 03/02/11 | Joanne B. Stern | Research re FDIC Looseleaf services for 1978 Policy Statement. | 0.8 | 192.00 |
| 03/02/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/02/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner. | 0.1 | 24.00 |
| 03/03/11 | Eve H. Karasik | Analyze Court Minute Order | 0.1 | 72.50 |
| 03/03/11 | Gregory K. Jones | Review minute order on status conference hearing | 0.1 | 51.00 |
| 03/03/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/03/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/03/11 | Joanne B. Stern | Research re FDIC Looseleaf Services for 1978 Policy Statement. | 0.4 | 96.00 |
| 03/04/11 | Gregory K. Jones | Review and respond to requests from client on federal pleadings | 0.2 | 102.00 |
| 03/04/11 | Gregory K. Jones | Review emails from client on corporate governance issues | 0.2 | 102.00 |
| 03/04/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/04/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/07/11 | Gregory K. Jones | Emails with Sasaki on Committee operating reports | 0.2 | 102.00 |
| 03/07/11 | Gregory K. Jones | Research prior operating reports for response to Committee questions | 0.2 | 102.00 |
| 03/07/11 | Jeff M. Fleiss | Gather claims material for Gregory K. Jones | 2.1 | 504.00 |
| 03/07/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/07/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/08/11 | Eve H. Karasik | Confer with Gary E. Klausner re: call status | 0.4 | 290.00 |
| 03/08/11 | Jeff M. Fleiss | Gather claim material for Gregory K. Jones | 2.6 | 624.00 |
| 03/08/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/08/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/09/11 | Gregory K. Jones | Emails with O'Donnell on operating reports | 0.1 | 51.00 |
| 03/09/11 | Gregory K. Jones | Emails with Scheer on operating reports | 0.2 | 102.00 |
| 03/09/11 | Gregory K. Jones | Review proposed 10-Q and confer with Rusnak | 0.3 | 153.00 |
| 03/09/11 | Jeff M. Fleiss | Gather case material for Gregory K. Jones | 0.4 | 96.00 |
| 03/10/11 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 03/10/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/10/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/11/11 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 03/11/11 | Joanne B. Stern | Analyze dockets. | 0.2 | 48.00 |
| 03/11/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner. | 0.1 | 24.00 |
| 03/11/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re 7th Silver fee statement. | 0.1 | 24.00 |
| 03/11/11 | Joanne B. Stern | Prepare and e-file 7th Silver Fee Statement. | 0.3 | 72.00 |
| 03/14/11 | Joanne B. Stern | Confer with Gary E. Klausner re copy of Colonial Banc Group article. | 0.1 | 24.00 |
| 03/14/11 | Joanne B. Stern | Research re Daily Bankruptcy Review re Colonial Banc Group article. | 0.3 | 72.00 |
| 03/14/11 | Joanne B. Stern | Exchange emails with Gary E. Klausner re copy of article. | 0.1 | 24.00 |
| 03/14/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/14/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/15/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/15/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/16/11 | Gregory K. Jones | Emails with Sasaki on March operating report | 0.2 | 102.00 |
| 03/16/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing Integra pleadings. | 0.1 | 24.00 |
| 03/16/11 | Joanne B. Stern | Prepare Integra Declaration re stipulation to reject contract and e-file. | 0.3 | 72.00 |
| 03/16/11 | Joanne B. Stern | Prepare and upload order re stipulation. | 0.2 | 48.00 |
| 03/16/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/16/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/17/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/17/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/18/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing February Operating Report. | 0.1 | 24.00 |
| 03/18/11 | Joanne B. Stern | Prepare and e-file MOR. | 0.3 | 72.00 |
| 03/18/11 | Joanne B. Stern | Analyze case docket. | 0.1 | 24.00 |
| 03/18/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re case docket. | 0.1 | 24.00 |
| 03/21/11 | Eve H. Karasik | Confer with Gregory K. Jones re various issues (FTB; distribution mechanics) | 0.3 | 217.50 |
| 03/22/11 | Gregory K. Jones | Review and research local rules on procedure questions | 0.4 | 204.00 |
| 03/24/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/24/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/25/11 | Gregory K. Jones | Emails with Scheer on SEC filings | 0.2 | 102.00 |
| 03/25/11 | Joanne B. Stern | Analyze dockets. | 0.2 | 48.00 |
| 03/25/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones, Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/28/11 | Joanne B. Stern | Analyze case dockets. | 0.2 | 48.00 |
| 03/28/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gary E. Klausner, and Gregory K. Jones re dockets. | 0.1 | 24.00 |
| 03/29/11 | Eve H. Karasik | Confer with A. Rusnak re case status | 0.1 | 72.50 |
| 03/29/11 | Gregory K. Jones | Emails with Eve H. Karasik on status conference report | 0.1 | 51.00 |
| 03/29/11 | Joanne B. Stern | Analyze dockets. | 0.3 | 72.00 |
| 03/29/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/30/11 | Eve H. Karasik | Confer with Gregory K. Jones re status | 0.2 | 145.00 |
| 03/30/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re status | 0.2 | 145.00 |
| 03/30/11 | Eve H. Karasik | Prepare correspondence to Gary E. Klausner and Gregory K. Jones re status of various case issues | 0.3 | 217.50 |
| 03/30/11 | Eve H. Karasik | Revise correspondence to Gary E. Klausner and Gregory K. Jones re status of various case issues | 0.2 | 145.00 |
| 03/30/11 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 03/30/11 | Gregory K. Jones | Phone conference with Eve H. Karasik on pleadings and deadlines | 0.1 | 51.00 |
| 03/30/11 | Gregory K. Jones | Review memo on case status | 0.3 | 153.00 |
| 03/30/11 | Gregory K. Jones | Meeting with Gary E. Klausner and Eve H. Karasik on tasks in case | 0.3 | 153.00 |
| 03/30/11 | Gregory K. Jones | Messages to District Court clerk on motion to continue | 0.1 | 51.00 |
| 03/30/11 | Joanne B. Stern | Analyze case dockets. | 0.3 | 72.00 |
| 03/30/11 | Joanne B. Stern | Exchange emails with Eve H. Karasik, Gregory K. Jones and Gary E. Klausner re dockets. | 0.1 | 24.00 |
| 03/31/11 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 03/31/11 | Joanne B. Stern | Analyze case dockets | 0.2 | 48.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/31/11 | Joanne B. Stern | Exchange emails with  Gregory K. Jones, Gary E. Klausner and Eve H. Karasik re dockets | 0.1 | 24.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.2 | 825.00 | 165.00 |
| Eve H. Karasik | Shareholder | 3.1 | 725.00 | 2,247.50 |
| Gregory K. Jones | Of Counsel | 3.4 | 510.00 | 1,734.00 |
| Joanne B. Stern | Paralegal | 10.0 | 240.00 | 2,400.00 |
| Jeff M. Fleiss | Paralegal | 5.1 | 240.00 | 1,224.00 |
|  |  | 21.8 |  | 7,770.50 |
| Fees |  |  |  | <u>7,770.50</u> |

**SUMMARY FOR 06288-0010: Case Administration**

Total Fees This Invoice                                           <u>7,770.50</u>

Amount Due                                                       <u>7,770.50</u>

**06288-0020: Meetings of and Communications with Creditors**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/01/11 | Eve H. Karasik | Telephone conference with D. Simmonds, C. Padien and Gary E. Klausner re settlement with FDIC | 0.4 | 290.00 |
| 03/01/11 | Gregory K. Jones | Emails with Committee counsel on status conference | 0.1 | 51.00 |
| 03/02/11 | Eve H. Karasik | Prepare correspondence to C. Padien and D. Simmonds re FDIC letter | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Confer with C. Padien and D. Simmonds re revised FDIC letter | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Confer with C. Padien re FDIC letter | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Prepare correspondence to C. Padien re revised FDIC letter | 0.1 | 72.50 |
| 03/03/11 | Gregory K. Jones | Phone conference with Padien on operating report, FTB, and potential causes of action | 0.4 | 204.00 |
| 03/04/11 | Eve H. Karasik | Prepare correspondence to C. Padien, D. Simmonds, et al, re revised Plan and Liquidating Trust Agreement | 0.2 | 145.00 |
| 03/04/11 | Eve H. Karasik | Revise correspondence to C. Padien, D, Simmonds, et al, re revised Plan and Liquidating Trust Agreement | 0.1 | 72.50 |
| 03/07/11 | Eve H. Karasik | Confer with C. Padien re final FDIC letter | 0.2 | 145.00 |
| 03/07/11 | Eve H. Karasik | Confer with C. Padien re: Stipulation re Declaratory Rlief action | 0.1 | 72.50 |
| 03/07/11 | Eve H. Karasik | Analyze correspondence from C. Padien re Imperial task list | 0.1 | 72.50 |
| 03/07/11 | Gregory K. Jones | Emails with Padien on Committee action items | 0.2 | 102.00 |
| 03/08/11 | Eve H. Karasik | Confer with Gregory K. Jones re Committee task list | 0.1 | 72.50 |
| 03/14/11 | Eve H. Karasik | Confer with C. Padien re: 1828(u) research | 0.1 | 72.50 |
| 03/14/11 | Gregory K. Jones | Phone conference with Committee lawyers on 1828(u) arguments | 0.2 | 102.00 |
| 03/14/11 | Gregory K. Jones | Emails with Kennedy on tax extension filing | 0.1 | 51.00 |
| 03/15/11 | Eve H. Karasik | Confer with C. Padien re Plan and Liquidating Trust Agreement status | 0.1 | 72.50 |
| 03/16/11 | Gregory K. Jones | Emails with Padien on information for operating report | 0.2 | 102.00 |
| 03/21/11 | Gregory K. Jones | Phone conference with Padien on various case issues | 0.2 | 102.00 |
| 03/21/11 | Gregory K. Jones | Emails with FDIC counsel on filing of reply | 0.2 | 102.00 |
| 03/25/11 | Eve H. Karasik | Confer with C. Padien re: Plan status | 0.1 | 72.50 |
| 03/25/11 | Eve H. Karasik | Confer with C. Padien re CUSIP information | 0.1 | 72.50 |
| 03/28/11 | Eve H. Karasik | Confer with C. Padien re solicitation proposals | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/29/11 | Eve H. Karasik | Confer with C. Padien re Epiq proposal | 0.3 | 217.50 |
| 03/29/11 | Eve H. Karasik | Analyze correspondence from C. Padien to A. Rusnak re: real estate loans | 0.1 | 72.50 |
| 03/29/11 | Gregory K. Jones | Emails with Padien on motion to dismiss receivership complaint | 0.1 | 51.00 |
| 03/29/11 | Gregory K. Jones | Phone conference with Padien on operating report and liquidating trust agreement | 0.2 | 102.00 |
| 03/29/11 | Gregory K. Jones | Review correspondence from claimant on state court action | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eve H. Karasik | Shareholder | 2.6 | 725.00 | 1,885.00 |
| Gregory K. Jones | Of Counsel | 2.1 | 510.00 | 1,071.00 |
| | | 4.7 | | 2,956.00 |

Fees                                                                                  2,956.00

**SUMMARY FOR 06288-0020: Meetings of and Communications with Creditors**

Total Fees This Invoice                                                    2,956.00

Amount Due                                                                    2,956.00

**06288-0030: General Business Operations**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 03/02/11 | Gary E. Klausner | Revise correspondence to J. Isaacs re FDIC issues | 0.5 | 412.50 |
| 03/02/11 | Gary E. Klausner | Review and revise letter to FDIC re settlement (2x) | 0.4 | 330.00 |
| 03/02/11 | Gary E. Klausner | Review and revise plan of reorganization and liquidating trust | 1.0 | 825.00 |
| 03/02/11 | Gary E. Klausner | Telephone conference with S. Mayuga re case status; plan; litigation w/FDIC and settlement (2x) | 0.5 | 412.50 |
| 03/03/11 | Eve H. Karasik | Analyze correspondence from J. Isaacs re tax return extension | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Confer with Gary E. Klausner re tax return extension | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Confer with Gregory K. Jones re tax return extension | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones to J. Isaacs re tax extension | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Confer with Gregory K. Jones re: FTB claims and bank liability | 0.1 | 72.50 |
| 03/07/11 | Eve H. Karasik | Analyze private letter ruling re: ordinary loss | 0.2 | 145.00 |
| 03/07/11 | Gary E. Klausner | Analyze correspondence from Eve H. Karasik and A. Rusnak re FDIC issues (2x) | 0.2 | 165.00 |
| 03/11/11 | Gary E. Klausner | Analyze correspondence from A. Rusnak re FDIC preference issues and review case submitted | 0.5 | 412.50 |
| 03/11/11 | Gary E. Klausner | Confer with Eve H. Karasik re FDIC issues | 0.2 | 165.00 |
| 03/11/11 | Gary E. Klausner | Telephone conference with A. Rusnak re FDIC issues | 0.6 | 495.00 |
| 03/11/11 | Gary E. Klausner | Analyze pleadings re motion to dismiss preference claim and confer with Eric D. Goldberg re same | 0.5 | 412.50 |
| 03/14/11 | Eve H. Karasik | Confer with G. Kennedy re extension to file return and response | 0.1 | 72.50 |
| 03/17/11 | Gregory K. Jones | Review and revise February operating report and send to client | 0.8 | 408.00 |
| 03/18/11 | Gary E. Klausner | Analyze correspondence from Haligowski's counsel re claims and arbitration | 0.2 | 165.00 |
| 03/18/11 | Gregory K. Jones | Review and revise operating report and prepare for filing | 1.0 | 510.00 |
| 03/18/11 | Gregory K. Jones | Phone conference with Rusnak on operating report | 0.1 | 51.00 |
| 03/21/11 | Gregory K. Jones | Phone conference with Kiley on case status and distribution mechanism | 0.2 | 102.00 |
| 03/22/11 | Gregory K. Jones | Review numerous emails on San Diego Gas & Electric's erroneous charges and responses | 0.3 | 153.00 |

14

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/30/11 | Gregory K. Jones | Review client email on issues to be resolved | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 4.6 | 825.00 | 3,795.00 |
| Eve H. Karasik | Shareholder | 0.8 | 725.00 | 580.00 |
| Gregory K. Jones | Of Counsel | 2.6 | 510.00 | 1,326.00 |
| | | 8.0 | | 5,701.00 |

Fees           5,701.00

**SUMMARY FOR 06288-0030: General Business Operations**

Total Fees This Invoice        5,701.00

Amount Due        5,701.00

**06288-0040: Fee/Employment Applications**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/02/11 | Gregory K. Jones | Review email on extended E&Y employment agreement | 0.1 | 51.00 |
| 03/07/11 | Gregory K. Jones | Emails with Lee on second E&Y employment application | 0.1 | 51.00 |
| 03/08/11 | Gary E. Klausner | Analyze documents re February time records. | 0.3 | 247.50 |
| 03/08/11 | Gary E. Klausner | Prepare correspondence to February time records. | 0.3 | 247.50 |
| 03/08/11 | Gregory K. Jones | Review correspondence from client on 20% holdback of fees | 0.1 | 51.00 |
| 03/08/11 | Gregory K. Jones | Review February employment applications and confer with client on payment | 0.3 | 153.00 |
| 03/08/11 | Gregory K. Jones | Review new E&Y LLP employment application | 1.5 | 765.00 |
| 03/09/11 | Gregory K. Jones | Correspondence to professionals on payment of fees | 0.2 | 102.00 |
| 03/09/11 | Gregory K. Jones | Emails with Lee on E&Y supplemental application | 0.2 | 102.00 |
| 03/09/11 | Gregory K. Jones | Emails with Lee on revised E&Y employment application | 0.1 | 51.00 |
| 03/10/11 | Eve H. Karasik | Confer with Gregory K. Jones re E&Y retention | 0.1 | 72.50 |
| 03/10/11 | Gregory K. Jones | Phone conference with O'Donnell on fees | 0.1 | 51.00 |
| 03/10/11 | Gregory K. Jones | Prepare Silver monthly fee statement | 0.3 | 153.00 |
| 03/10/11 | Gregory K. Jones | Review E&Y revisions to application to expand scope of employment | 0.3 | 153.00 |
| 03/10/11 | Gregory K. Jones | Emails with M. Lee on E&Y supplemental application | 0.2 | 102.00 |
| 03/10/11 | Gregory K. Jones | Emails with Gary E. Klausner on E&Y supplemental application | 0.1 | 51.00 |
| 03/10/11 | Gregory K. Jones | Emails with O'Donnell on fee payments | 0.2 | 102.00 |
| 03/11/11 | Gregory K. Jones | Prepare order expanding E&Y's employment | 0.3 | 153.00 |
| 03/11/11 | Gregory K. Jones | Review and revise E&Y supplemental application per Foley revisions | 0.7 | 357.00 |
| 03/11/11 | Gregory K. Jones | Emails with Lee on E&Y supplemental application | 0.2 | 102.00 |
| 03/13/11 | Gregory K. Jones | Emails with Lee on E&Y employment | 0.2 | 102.00 |
| 03/13/11 | Gregory K. Jones | Emails with Committee counsel on fee payments | 0.2 | 102.00 |
| 03/14/11 | Gregory K. Jones | Emails with Lee on final E&Y pleadings | 0.2 | 102.00 |
| 03/14/11 | Gregory K. Jones | Revise E&Y supplemental pleadings and prepare correspondence to UST | 0.5 | 255.00 |
| 03/16/11 | Eve H. Karasik | Prepare Fee Statement | 0.4 | 290.00 |
| 03/16/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Statement | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/16/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Statement | 0.1 | 72.50 |
| 03/16/11 | Eve H. Karasik | Confer with Gary E. Klausner re Fee Statement | 0.1 | 72.50 |
| 03/16/11 | Gregory K. Jones | Emails with Lee on E&Y expansion application | 0.2 | 102.00 |
| 03/16/11 | Gregory K. Jones | Confer with Eve H. Karasik on February invoice | 0.2 | 102.00 |
| 03/17/11 | Gregory K. Jones | Review invoice and confer with Flores | 0.2 | 102.00 |
| 03/18/11 | Gregory K. Jones | Prepare monthly fee statement | 0.7 | 357.00 |
| 03/18/11 | Gregory K. Jones | Research regarding third interim fee application | 0.1 | 51.00 |
| 03/18/11 | Gregory K. Jones | Review monthly fee statements for Akin Gump | 0.2 | 102.00 |
| 03/18/11 | Gregory K. Jones | Review E&Y monthly fee statement | 0.1 | 51.00 |
| 03/18/11 | Gregory K. Jones | Review FTI monthly fee statement | 0.2 | 102.00 |
| 03/18/11 | Gregory K. Jones | Prepare third interim fee application | 0.5 | 255.00 |
| 03/18/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing STG's monthly fees. | 0.1 | 24.00 |
| 03/18/11 | Joanne B. Stern | Prepare and e-file STG's monthly fee statement. | 0.3 | 72.00 |
| 03/21/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re E&Y employment | 0.1 | 72.50 |
| 03/21/11 | Gregory K. Jones | Emails with Lee on third interim fee applications | 0.2 | 102.00 |
| 03/21/11 | Gregory K. Jones | Review UST statement of position on expansion of employment application and confer with Lee (.2) | 0.2 | 102.00 |
| 03/21/11 | Kendra A. Johnson | Finalize and electronically file pleadings re employment of Ernst  & Young | 0.3 | 72.00 |
| 03/22/11 | Eve H. Karasik | Analyze correspondence from C. Padien re E&Y employment issues | 0.1 | 72.50 |
| 03/22/11 | Gregory K. Jones | Prepare E&Y employment pleadings for filing with Court | 0.3 | 153.00 |
| 03/22/11 | Gregory K. Jones | Emails with Foley attorneys on supplemental E&Y application | 0.1 | 51.00 |
| 03/22/11 | Gregory K. Jones | Prepare third interim fee application | 2.0 | 1,020.00 |
| 03/22/11 | Gregory K. Jones | Review emails on potential claims agent employment agreement | 0.1 | 51.00 |
| 03/22/11 | Gregory K. Jones | Emails and phone conferences with Padien on E&Y employment | 0.2 | 102.00 |
| 03/22/11 | Gregory K. Jones | Confer with McCall on E&Y supplemental order | 0.1 | 51.00 |
| 03/22/11 | Kendra A. Johnson | Confer with courtroom deputy re submission of Order approving E&Y employment application | 0.2 | 48.00 |
| 03/23/11 | Gregory K. Jones | Prepare third interim fee application | 5.0 | 2,550.00 |
| 03/23/11 | Gregory K. Jones | Emails to and from Committee (several) on claims agent | 0.4 | 204.00 |
| 03/23/11 | Gregory K. Jones | Review entered order on E&Y and confer with M. Lee | 0.2 | 102.00 |
| 03/24/11 | Gregory K. Jones | Prepare third interim fee application | 3.5 | 1,785.00 |
| 03/24/11 | Gregory K. Jones | Review claims agent proposals | 0.3 | 153.00 |
| 03/25/11 | Eve H. Karasik | Confer with Gregory K. Jones re fee application revisions | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/25/11 | Gregory K. Jones | Review and revise third interim fee application | 1.3 | 663.00 |
| 03/25/11 | Gregory K. Jones | Prepare Eve H. Karasik declaration in support of third interim fee application | 0.2 | 102.00 |
| 03/25/11 | Gregory K. Jones | Review prior invoices and prepare Silver, Freeman third interim fee application | 3.0 | 1,530.00 |
| 03/25/11 | Gregory K. Jones | Prepare Muchnikoff declaration in support of fee application | 0.4 | 204.00 |
| 03/25/11 | Gregory K. Jones | Emails with Silver, Freedman on third fee application | 0.2 | 102.00 |
| 03/26/11 | Gregory K. Jones | Emails with Eve H. Karasik on fee application | 0.2 | 102.00 |
| 03/28/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Application | 0.1 | 72.50 |
| 03/28/11 | Gregory K. Jones | Emails with Tameris on Silver fee application | 0.2 | 102.00 |
| 03/28/11 | Gregory K. Jones | Review and revise Silver fee application | 1.0 | 510.00 |
| 03/28/11 | Gregory K. Jones | Prepare exhibits to Silver fee application | 0.5 | 255.00 |
| 03/28/11 | Gregory K. Jones | Confer with Eve H. Karasik on revisions to third fee application | 0.2 | 102.00 |
| 03/28/11 | Gregory K. Jones | Review and revise third interim fee application | 0.6 | 306.00 |
| 03/28/11 | Gregory K. Jones | Confer with Gary E. Klausner on third interim fee application | 0.1 | 51.00 |
| 03/28/11 | Gregory K. Jones | Review emails on selection of solicitation agent | 0.2 | 102.00 |
| 03/29/11 | Gregory K. Jones | Review emails on Epiq proposal (several) | 0.3 | 153.00 |
| 03/29/11 | Gregory K. Jones | Review and revise third interim fee application and prepare for filing | 1.2 | 612.00 |
| 03/29/11 | Gregory K. Jones | Prepare exhibits to third interim fee application | 1.0 | 510.00 |
| 03/29/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing and serving Silver fee application. | 0.1 | 24.00 |
| 03/29/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing and serving ST&G's 3rd Fee Application. | 0.1 | 24.00 |
| 03/29/11 | Joanne B. Stern | Prepare and e-file 3rd Silver fee application. | 0.3 | 72.00 |
| 03/29/11 | Joanne B. Stern | Prepare and e-file Silver Exhibit A. | 0.2 | 48.00 |
| 03/29/11 | Joanne B. Stern | Prepare and e-file 3rd STG fee application. | 0.3 | 72.00 |
| 03/29/11 | Joanne B. Stern | Prepare and e-file STG Exhibit A. | 0.2 | 48.00 |
| 03/30/11 | Gregory K. Jones | Phone conference with Court on fee application filing information | 0.2 | 102.00 |
| 03/31/11 | Eve H. Karasik | Confer with Gregory K. Jones re fee applications | 0.1 | 72.50 |
| 03/31/11 | Gregory K. Jones | Review Akin Gump fee application | 0.4 | 204.00 |
| 03/31/11 | Gregory K. Jones | Review FTI third interim fee application | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 0.6 | 825.00 | 495.00 |
| Eve H. Karasik | Shareholder | 1.3 | 725.00 | 942.50 |
| Gregory K. Jones | Of Counsel | 32.6 | 510.00 | 16,626.00 |

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Kendra A. Johnson | Paralegal | 0.5 | 240.00 | 120.00 |
| Joanne B. Stern | Paralegal | 1.6 | 240.00 | 384.00 |
| | | 36.6 | | 18,567.50 |

Fees                                                                18,567.50

**SUMMARY FOR 06288-0040: Fee/Employment Applications**

Total Fees This Invoice                                              18,567.50

Amount Due                                                          18,567.50

**06288-0060: Financing**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|---|---|---|---|---|
| 03/31/11 | Eve H. Karasik | Analyze correspondence from D. Weitman re financing order | 0.1 | 72.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|---|---|---|---|---|
| Eve H. Karasik | Shareholder | 0.1 | 725.00 | 72.50 |
|  |  | 0.1 |  | 72.50 |
| Fees |  |  |  | 72.50 |

**SUMMARY FOR 06288-0060: Financing**

| | |
|---|---|
| Total Fees This Invoice | 72.50 |
| Amount Due | 72.50 |

**06288-0070: Claims Administration and Objections**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/01/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re claims objections | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Confer with A. Rusnak and J. Kiley re: claims objections | 0.2 | 145.00 |
| 03/01/11 | Gary E. Klausner | Exchange emails with Eve H. Karasik re initiation of claims process | 0.2 | 165.00 |
| 03/01/11 | Gregory K. Jones | Emails with Eve H. Karasik and client on claim objections | 0.2 | 102.00 |
| 03/02/11 | Gregory K. Jones | Phone messages with Padien on Integra claim | 0.2 | 102.00 |
| 03/02/11 | Gregory K. Jones | Prepare memo to Padien on Integra claim | 0.6 | 306.00 |
| 03/04/11 | Eve H. Karasik | Confer with Gregory K. Jones re: FTB claim issue | 0.2 | 145.00 |
| 03/04/11 | Gregory K. Jones | Phone conference with McCall on FTB claim | 0.3 | 153.00 |
| 03/04/11 | Gregory K. Jones | Emails (several) with Eve H. Karasik on objection to FTB claim and settlement letter to FDIC | 0.4 | 204.00 |
| 03/06/11 | Gregory K. Jones | Review all claims filed in case | 3.5 | 1,785.00 |
| 03/07/11 | Eve H. Karasik | Confer with Gregory K. Jones re claims objections | 0.1 | 72.50 |
| 03/07/11 | Eve H. Karasik | Confer with Gregory K. Jones re: FTB claim objection | 0.2 | 145.00 |
| 03/07/11 | Eve H. Karasik | Analyze Gregory K. Jones re 365(o) brief revisions | 0.1 | 72.50 |
| 03/07/11 | Gregory K. Jones | Review amended reply | 0.2 | 102.00 |
| 03/07/11 | Gregory K. Jones | Confer with Eve H. Karasik on claim objections and FTB claim | 0.2 | 102.00 |
| 03/07/11 | Gregory K. Jones | Phone conferences with McCall on FTB claim | 0.2 | 102.00 |
| 03/07/11 | Gregory K. Jones | Research state law on issues relating to FTB claim objection | 3.0 | 1,530.00 |
| 03/08/11 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner re revised 365(o) Reply | 0.1 | 72.50 |
| 03/08/11 | Gary E. Klausner | Review and revise Debtor's Reply to FDIC opposition to 365(o) objection. | 1.2 | 990.00 |
| 03/09/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re FTB claim and correspondence with A. Rusnak re same | 0.1 | 72.50 |
| 03/09/11 | Gary E. Klausner | Analyze correspondence from J. Isaacs re FDIC settlement and forward to clients | 0.2 | 165.00 |
| 03/09/11 | Gregory K. Jones | Emails with Jacobson on California joint and several liability (several) | 0.2 | 102.00 |
| 03/09/11 | Gregory K. Jones | Phone conference with Rusnak on FDIC and tax claims | 0.3 | 153.00 |
| 03/09/11 | Gregory K. Jones | Review emails on enforceability of tax allocation agreement | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/10/11 | Gregory K. Jones | Review claims and prepare global analysis | 3.0 | 1,530.00 |
| 03/10/11 | Gregory K. Jones | Phone conference with O'Donnell on claims and schedules | 0.2 | 102.00 |
| 03/11/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Reply (365(o)) | 0.1 | 72.50 |
| 03/11/11 | Eve H. Karasik | Confer with Gregory K. Jones re: claims objections | 0.2 | 145.00 |
| 03/11/11 | Eve H. Karasik | Confer with Gregory K. Jones re 365(o) reply | 0.1 | 72.50 |
| 03/11/11 | Eve H. Karasik | Analyze 365(o) reply (revised) | 0.3 | 217.50 |
| 03/15/11 | Gregory K. Jones | Review revised reply for 365(o) claim | 0.2 | 102.00 |
| 03/15/11 | Gregory K. Jones | Revise reply relating to FDIC claim objection | 0.5 | 255.00 |
| 03/16/11 | Eve H. Karasik | Confer with Gregory K. Jones re 365(o) reply | 0.1 | 72.50 |
| 03/16/11 | Gregory K. Jones | Correspondence to and from Kiley on prepetition distributions | 0.2 | 102.00 |
| 03/16/11 | Gregory K. Jones | Review revised reply to FDIC response to claim objection | 0.8 | 408.00 |
| 03/18/11 | Eve H. Karasik | Revise Cap. Maintenance Objection Reply (revised) | 0.4 | 290.00 |
| 03/18/11 | Gregory K. Jones | Research proofs of claim filed by employees and officers relating to indemnification | 0.8 | 408.00 |
| 03/18/11 | Gregory K. Jones | Emails with Gary E. Klausner on 365(o) reply | 0.2 | 102.00 |
| 03/21/11 | Eve H. Karasik | Confer with Gregory K. Jones re Reply to 365(o) Objection | 0.1 | 72.50 |
| 03/21/11 | Eve H. Karasik | Analyze correspondence from Gregory K. Jones re 365(o) reply issue | 0.1 | 72.50 |
| 03/21/11 | Gregory K. Jones | Review correspondence from Vaughn's counsel on state court trial | 0.1 | 51.00 |
| 03/21/11 | Gregory K. Jones | Phone conferences with FTB on proof of claim | 0.2 | 102.00 |
| 03/21/11 | Gregory K. Jones | Prepare first omnibus claim objection (books and records) | 1.0 | 510.00 |
| 03/21/11 | Gregory K. Jones | Prepare FTB claim objection | 0.5 | 255.00 |
| 03/21/11 | Gregory K. Jones | Phone conference with Padien on reply and 365(o) | 0.2 | 102.00 |
| 03/22/11 | Eve H. Karasik | Confer with Gregory K. Jones re 365(o) reply | 0.1 | 72.50 |
| 03/22/11 | Gregory K. Jones | Review claims for convenience class analysis | 1.3 | 663.00 |
| 03/23/11 | Gregory K. Jones | Phone conference with Rusnak on claim analysis | 0.3 | 153.00 |
| 03/23/11 | Gregory K. Jones | Review Haligowski claim in response to client's questions | 0.4 | 204.00 |
| 03/23/11 | Gregory K. Jones | Review correspondence from FTB on claim | 0.1 | 51.00 |
| 03/31/11 | Gregory K. Jones | Messages to FTB on proof of claim | 0.1 | 51.00 |
| 03/31/11 | Gregory K. Jones | Review and revise omnibus claim objection | 0.3 | 153.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gary E. Klausner | Shareholder | 1.6 | 825.00 | 1,320.00 |
| Eve H. Karasik | Shareholder | 2.6 | 725.00 | 1,885.00 |
| Gregory K. Jones | Of Counsel | 19.9 | 510.00 | 10,149.00 |
| | | 24.1 | | 13,354.00 |
| Fees | | | | 13,354.00 |

**SUMMARY FOR 06288-0070: Claims Administration and Objections**

| | |
|--|--|
| Total Fees This Invoice | 13,354.00 |
| Amount Due | 13,354.00 |

**06288-0080: Asset Analysis and Recovery**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/03/11 | Gregory K. Jones | Confer with McCall on 2011 extension | 0.1 | 51.00 |
| 03/03/11 | Gregory K. Jones | Emails with Gary E. Klausner and Eve H. Karasik on 2011 taxes | 0.2 | 102.00 |
| 03/09/11 | Gregory K. Jones | Emails with Padien on Integra order | 0.1 | 51.00 |
| 03/09/11 | Gregory K. Jones | Revise Integra order and send to Padien | 0.2 | 102.00 |
| 03/09/11 | Gregory K. Jones | Phone conference with Jacobson on FTB claim | 0.2 | 102.00 |
| 03/10/11 | Gregory K. Jones | Emails with Padien and Gilliam on Integra order | 0.2 | 102.00 |
| 03/11/11 | Gregory K. Jones | Messages to E&Y on extension to file 2010 tax returns | 0.2 | 102.00 |
| 03/14/11 | Gregory K. Jones | Phone conference with McCall on tax extension filings | 0.2 | 102.00 |
| 03/14/11 | Gregory K. Jones | Review E&Y filings with IRS and emails with FDIC lawyers re: same | 0.3 | 153.00 |
| 03/15/11 | Gregory K. Jones | Message to contract counterparty on rejection | 0.1 | 51.00 |
| 03/16/11 | Gregory K. Jones | Review E&Y emails on tax extension voucher | 0.2 | 102.00 |
| 03/16/11 | Gregory K. Jones | Confer with Gilliam on Integra stipulation | 0.2 | 102.00 |
| 03/16/11 | Gregory K. Jones | Finalize all pleadings relating to Integra and submit to court | 0.7 | 357.00 |
| 03/17/11 | Gregory K. Jones | Review entered order on rejection of contract | 0.1 | 51.00 |
| 03/18/11 | Gregory K. Jones | Review documents relating to split dollar life insurance agreement and related agreements | 0.3 | 153.00 |
| 03/29/11 | Gregory K. Jones | Review Committee emails on potential loan proceeds | 0.2 | 102.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Gregory K. Jones | Of Counsel | 3.5 | 510.00 | 1,785.00 |
| | | 3.5 | | 1,785.00 |
| | | | | |
| Fees | | | | 1,785.00 |

**SUMMARY FOR 06288-0080: Asset Analysis and Recovery**

Total Fees This Invoice                                                          1,785.00

Amount Due                                                                       1,785.00

**06288-0100: Plan/Disclosure Statement**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/01/11 | Eve H. Karasik | Confer with Gregory K. Jones re Plan revisions | 0.2 | 145.00 |
| 03/01/11 | Eve H. Karasik | Revise Liquidating Trust Agreement | 1.0 | 725.00 |
| 03/01/11 | Eve H. Karasik | Confer with Jeffrey A. Resler, Gary E. Klausner, and Gregory K. Jones re revised Liquidating Trust Agreement | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Revise Plan | 0.1 | 72.50 |
| 03/01/11 | Gary E. Klausner | Conference call with D. Simonds and C. Padien re FDIC/plan issues | 0.3 | 247.50 |
| 03/01/11 | Gary E. Klausner | Confer with Eve H. Karasik re FDIC and plan issues | 0.3 | 247.50 |
| 03/01/11 | Gregory K. Jones | Review revisions to plan and confer with Eve H. Karasik | 0.2 | 102.00 |
| 03/01/11 | Gregory K. Jones | Review distribution portion of plan and emails and phone conference with Eve H. Karasik | 0.3 | 153.00 |
| 03/01/11 | Gregory K. Jones | Review liquidation trust agreement revisions | 0.3 | 153.00 |
| 03/02/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Liquidating Trust Agreement revisions | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Liquidating Trust Agreement revisions | 0.2 | 145.00 |
| 03/02/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Liquidating Trust Agreement revisions | 0.2 | 145.00 |
| 03/02/11 | Eve H. Karasik | Analyze Jeffrey A. Resler Liquidating Trust Agreement revisions | 0.3 | 217.50 |
| 03/02/11 | Eve H. Karasik | Revise Liquidating Trust Agreement | 0.5 | 362.50 |
| 03/02/11 | Eve H. Karasik | Prepare correspondence to A. Rusnak re revised Liquidating Trust Agreement | 0.2 | 145.00 |
| 03/02/11 | Eve H. Karasik | Revise correspondence to A. Rusnak re revised Liquidating Trust Agreement | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Revise Plan per Liquidating Trust Agreement revisions | 1.0 | 725.00 |
| 03/02/11 | Eve H. Karasik | Prepare correspondence to A. Rusnak, et al, re revised Plan | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Revise correspondence to A. Rusnak, et al, re revised Plan | 0.1 | 72.50 |
| 03/02/11 | Gregory K. Jones | Review correspondence and documents on revised plan and liquidation trust agreement | 0.2 | 102.00 |
| 03/02/11 | Jeffrey A. Resler | Revise Trust Agreement | 2.4 | 1,560.00 |
| 03/02/11 | Jeffrey A. Resler | Review Revised Plan - markup same re: Trust changes | 1.5 | 975.00 |
| 03/03/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Plan review | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Confer with A. Rusnak re Liquidating Trust Agreement and Plan | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/03/11 | Gregory K. Jones | Emails with Gary E. Klausner and Eve H. Karasik on section 502(d) defense | 0.2 | 102.00 |
| 03/03/11 | Gregory K. Jones | Phone conference with Eve H. Karasik on plan and liquidating trust agreement | 0.2 | 102.00 |
| 03/04/11 | Eve H. Karasik | Analyze Jeffrey A. Resler revisions to Plan | 0.4 | 290.00 |
| 03/04/11 | Eve H. Karasik | Confer with A. Rusnak re Liquidating Trust Agreement and Plan | 0.1 | 72.50 |
| 03/04/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Plan and Liquidating Trust Agreement | 0.1 | 72.50 |
| 03/04/11 | Eve H. Karasik | Revise Plan with Jeffrey A. Resler's revisions | 1.0 | 725.00 |
| 03/04/11 | Eve H. Karasik | Telephone conference with A. Rusnak re: Liquidating Trust Agreement and Plan | 0.7 | 507.50 |
| 03/04/11 | Eve H. Karasik | Revise Liquidating Trust Agreement | 0.4 | 290.00 |
| 03/04/11 | Gary E. Klausner | Analyze correspondence from A. Rusnak re Board issue | 0.2 | 165.00 |
| 03/04/11 | Gary E. Klausner | Analyze documents re revised plan and liquidating trust | 1.2 | 990.00 |
| 03/08/11 | Gregory K. Jones | Emails with Eve H. Karasik on Plan distribution provisions and district court motions | 0.2 | 102.00 |
| 03/08/11 | Gregory K. Jones | Phone conference with Padien on plan issues | 0.3 | 153.00 |
| 03/11/11 | Gary E. Klausner | Analyze correspondence from attorney for G. Haligowski re claims | 0.1 | 82.50 |
| 03/15/11 | Eve H. Karasik | Confer with A. Rusnak re: distribution mechanics | 0.2 | 145.00 |
| 03/15/11 | Eve H. Karasik | Confer with Gary E. Klausner re Plan and Liquidating Trust Agreement status | 0.2 | 145.00 |
| 03/15/11 | Eve H. Karasik | Confer with A. Rusnak re Plan and Liquidating Trust Agreement status | 0.1 | 72.50 |
| 03/15/11 | Gregory K. Jones | Emails on distribution mechanism | 0.2 | 102.00 |
| 03/16/11 | Eve H. Karasik | Confer with Gregory K. Jones re: distribution logistics for Plan | 0.1 | 72.50 |
| 03/16/11 | Gregory K. Jones | Phone conference with Eve H. Karasik on distribution mechanism | 0.1 | 51.00 |
| 03/16/11 | Gregory K. Jones | Messages to and from Kiley on prepetition payments to bondholders | 0.2 | 102.00 |
| 03/18/11 | Gregory K. Jones | Message to and from Kiley on prior distributions | 0.1 | 51.00 |
| 03/21/11 | Eve H. Karasik | Confer with Gregory K. Jones re plan status | 0.1 | 72.50 |
| 03/21/11 | Eve H. Karasik | Analyze correspondence from C. Padien re: Plan revisions | 0.1 | 72.50 |
| 03/21/11 | Eve H. Karasik | Confer with C. Padien re: Plan revisions | 0.1 | 72.50 |
| 03/21/11 | Eve H. Karasik | Confer with C. Padien re Liquidating Trust Agreement revisions | 0.1 | 72.50 |
| 03/21/11 | Eve H. Karasik | Confer with Gary E. Klausner re Plan revisions | 0.1 | 72.50 |
| 03/21/11 | Eve H. Karasik | Confer with Gary E. Klausner re Plan | 0.1 | 72.50 |
| 03/21/11 | Gary E. Klausner | Analyze correspondence from Eve H. Karasik, A. Rusnak re plan issues and litigation with FDIC (5x) | 0.5 | 412.50 |
| 03/21/11 | Gregory K. Jones | Review Committee emails on amended plan | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/22/11 | Eve H. Karasik | Confer with Gregory K. Jones re convenience class analysis | 0.3 | 217.50 |
| 03/22/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Plan and Liquidating Trust | 0.1 | 72.50 |
| 03/22/11 | Eve H. Karasik | Analyze Committee Plan revisions | 1.5 | 1,087.50 |
| 03/22/11 | Eve H. Karasik | Confer with C. Padien re Plan review meeting | 0.1 | 72.50 |
| 03/22/11 | Gregory K. Jones | Phone conferences with Eve H. Karasik on convenience class analysis | 0.2 | 102.00 |
| 03/23/11 | Eve H. Karasik | Confer with M. Ryan, et al, re Disbursing Agent Proposal | 0.2 | 145.00 |
| 03/23/11 | Eve H. Karasik | Confer with Claims Agents re: Disbursing Agent proposal | 0.3 | 217.50 |
| 03/23/11 | Eve H. Karasik | Confer with C. Padien re: Disbursing Agent | 0.1 | 72.50 |
| 03/23/11 | Eve H. Karasik | Analyze A. Rusnak Plan questions and revise Plan | 0.3 | 217.50 |
| 03/23/11 | Eve H. Karasik | Confer with C. Padien re: Disbursing Agent information on proposal | 0.1 | 72.50 |
| 03/23/11 | Eve H. Karasik | Confer with A. Rusnak re Plan issues | 0.2 | 145.00 |
| 03/23/11 | Eve H. Karasik | Telephone conference with D. Hartie and F. Gordon re Distribution issues | 0.4 | 290.00 |
| 03/23/11 | Eve H. Karasik | Confer with C. Padien re CUSIP information | 0.1 | 72.50 |
| 03/23/11 | Eve H. Karasik | Confer with C. Padien and K. Melman re Plan | 0.8 | 580.00 |
| 03/23/11 | Eve H. Karasik | Prepare correspondence to Claims Agents re amended proposals | 0.3 | 217.50 |
| 03/23/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Plan revisions | 0.1 | 72.50 |
| 03/23/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re solicitation agent proposals | 0.1 | 72.50 |
| 03/23/11 | Eve H. Karasik | Revise Plan | 1.8 | 1,305.00 |
| 03/23/11 | Eve H. Karasik | Analyze correspondence from C. Padien re Plan revisions and Jacobson changes | 0.2 | 145.00 |
| 03/23/11 | Gregory K. Jones | Review Rusnak comments to plan and response | 0.2 | 102.00 |
| 03/24/11 | Eve H. Karasik | Revise Plan | 1.5 | 1,087.50 |
| 03/24/11 | Eve H. Karasik | Confer with Gary E. Klausner, et al, re Plan revisions | 0.2 | 145.00 |
| 03/24/11 | Eve H. Karasik | Confer with Jeffrey A. Resler and revise Plan | 0.4 | 290.00 |
| 03/24/11 | Eve H. Karasik | Analyze correspondence from T. Feil re: Claims Agent proposal | 0.1 | 72.50 |
| 03/24/11 | Eve H. Karasik | Analyze correspondence from N. Voorhies re: Claims Agent proposal | 0.1 | 72.50 |
| 03/24/11 | Eve H. Karasik | Analyze correspondence from M. Ryan re: claims agent proposal | 0.1 | 72.50 |
| 03/24/11 | Eve H. Karasik | Telephone conference with N. Voorhies re KCC proposal | 0.1 | 72.50 |
| 03/24/11 | Eve H. Karasik | Confer with A. Rusnak, Gary E. Klausner and Gregory K. Jones re Epiq proposal, BMC proposal and KCC proposal | 0.2 | 145.00 |
| 03/24/11 | Eve H. Karasik | Confer with C. Padien re Epiq proposal, BMC proposal and KCC proposal | 0.2 | 145.00 |
| 03/24/11 | Gregory K. Jones | Review proposed plan revisions from Committee | 0.5 | 255.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/24/11 | Jeffrey A. Resler | Review Plan Changes; confer with Eve H. Karasik re: changes - revisions | 1.8 | 1,170.00 |
| 03/25/11 | Eve H. Karasik | Confer with A. Rusnak re Plan revisions | 0.1 | 72.50 |
| 03/25/11 | Eve H. Karasik | Confer with Jeffrey A. Resler re Plan issue | 0.2 | 145.00 |
| 03/25/11 | Eve H. Karasik | Confer with Gregory K. Jones re Plan issue | 0.1 | 72.50 |
| 03/25/11 | Eve H. Karasik | Confer with A. Rusnak re Plan issues | 0.2 | 145.00 |
| 03/25/11 | Eve H. Karasik | Confer with Claims Agents re proposals | 0.2 | 145.00 |
| 03/25/11 | Eve H. Karasik | Telephone conference with A. Rusnak re Imperial Plan | 0.5 | 362.50 |
| 03/25/11 | Eve H. Karasik | Revise Plan | 2.0 | 1,450.00 |
| 03/25/11 | Eve H. Karasik | Confer with C. Padien re revised Plan | 0.1 | 72.50 |
| 03/25/11 | Gregory K. Jones | Confer with Eve H. Karasik on plan revisions | 0.2 | 102.00 |
| 03/25/11 | Jeffrey A. Resler | Revise Trust termination language - confer with Eve H. Karasik re: same | 0.4 | 260.00 |
| 03/26/11 | Eve H. Karasik | Analyze KCC proposal | 0.4 | 290.00 |
| 03/27/11 | Eve H. Karasik | Analyze Claims Agent proposal | 0.4 | 290.00 |
| 03/27/11 | Eve H. Karasik | Confer with M. Ryan re Epiq proposal | 0.1 | 72.50 |
| 03/28/11 | Eve H. Karasik | Analyze Solicitation Agent proposals and confer with C. Padien re same | 0.6 | 435.00 |
| 03/28/11 | Joanne B. Stern | Confer with Eve H. Karasik re claims agent bids. | 0.1 | 24.00 |
| 03/28/11 | Joanne B. Stern | Analyze agent bids. | 0.3 | 72.00 |
| 03/29/11 | Eve H. Karasik | Analyze correspondence from S. Kontvedt re Epiq revised proposal and response | 0.1 | 72.50 |
| 03/29/11 | Eve H. Karasik | Analyze revised Epiq proposal | 0.1 | 72.50 |
| 03/30/11 | Eve H. Karasik | Confer with Gregory K. Jones re Plan and Disclosure Statement | 0.1 | 72.50 |
| 03/30/11 | Eve H. Karasik | Confer with Gregory K. Jones re Disclosure Statement revisions | 0.1 | 72.50 |
| 03/30/11 | Eve H. Karasik | Analyze correspondence from T. Feil re proposal | 0.1 | 72.50 |
| 03/30/11 | Eve H. Karasik | Confer with A. Rusnak re BMC proposal and agent selection | 0.1 | 72.50 |
| 03/30/11 | Eve H. Karasik | Analyze redlined revised Disclosure Statement | 0.5 | 362.50 |
| 03/30/11 | Eve H. Karasik | Confer with Gregory K. Jones re: redlined revised Disclosure Statement | 0.2 | 145.00 |
| 03/30/11 | Gary E. Klausner | Confer with Gregory K. Jones and Eve H. Karasik re Chapter 11 plan, disclosure statement; and litigation | 0.3 | 247.50 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Jeffrey A. Resler | Shareholder | 6.1 | 650.00 | 3,965.00 |
| Gary E. Klausner | Shareholder | 2.9 | 825.00 | 2,392.50 |
| Eve H. Karasik | Shareholder | 24.4 | 725.00 | 17,690.00 |
| Gregory K. Jones | Of Counsel | 3.8 | 510.00 | 1,938.00 |
| Joanne B. Stern | Paralegal | 0.4 | 240.00 | 96.00 |
| | | 37.6 | | 26,081.50 |

| | | | | |
|------|------|------|------|------|
| Fees | | | | 26,081.50 |

**SUMMARY FOR 06288-0100: Plan/Disclosure Statement**

Total Fees This Invoice                                      26,081.50

Amount Due                                                  26,081.50

**06288-0120: Litigation**

**TIME DETAIL**

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/01/11 | Eve H. Karasik | Confer with Gregory K. Jones re Summary Judgment Motion (tax refunds) | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Confer with M. O'Donnell re: BSD Documents | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak to C. Padien, et al, re BSD pleadings | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Confer with Gregory K. Jones re stipulations for FDIC litigation | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re Status Conference and Plan deadline | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Confer with Gregory K. Jones re Receivership answer date | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Prepare correspondence to J. Isaacs re: counter proposal revisions | 0.6 | 435.00 |
| 03/01/11 | Eve H. Karasik | Confer with A. Rusnak re Federal register research | 0.1 | 72.50 |
| 03/01/11 | Eve H. Karasik | Confer with Joanne B. Stern re Federal register research | 0.1 | 72.50 |
| 03/01/11 | Gregory K. Jones | Review pleadings in BSD Bancorp case from client | 0.2 | 102.00 |
| 03/01/11 | Gregory K. Jones | Research summary judgment motions in NetBank case and confer with Eve H. Karasik | 0.3 | 153.00 |
| 03/01/11 | Gregory K. Jones | Emails with Eve H. Karasik on 502(d) objection | 0.2 | 102.00 |
| 03/02/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak to M. Curran re Chartis | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Confer with Gregory K. Jones re Receivership Complaint Answer | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Prepare correspondence to J. Isaacs re counter proposal | 0.8 | 580.00 |
| 03/02/11 | Eve H. Karasik | Revise correspondence to J. Isaacs re counter proposal | 0.8 | 580.00 |
| 03/02/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re draft letter to J. Isaacs re counter proposal | 0.2 | 145.00 |
| 03/02/11 | Eve H. Karasik | Further revisions to FDIC letter | 0.4 | 290.00 |
| 03/02/11 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC letter revisions | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Prepare correspondence to A. Rusnak re FDIC letter | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Research re tax refund Summary Judgment Motion | 0.8 | 580.00 |
| 03/02/11 | Eve H. Karasik | Telephone conference with A. Rusnak re FDIC letter revisions | 0.7 | 507.50 |
| 03/02/11 | Eve H. Karasik | Confer with A. Rusnak re: FDIC letter revisions | 0.2 | 145.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/02/11 | Eve H. Karasik | Telephone conference with A. Rusnak re Summary Judgment Motion (tax refund) | 0.8 | 580.00 |
| 03/02/11 | Eve H. Karasik | Confer with Gregory K. Jones re Summary Judgment Motion (Team Financial) | 0.1 | 72.50 |
| 03/02/11 | Eve H. Karasik | Revise FDIC letter with Rusnak revisions | 0.3 | 217.50 |
| 03/02/11 | Gregory K. Jones | Review second standstill order and confer with Eve H. Karasik | 0.3 | 153.00 |
| 03/02/11 | Gregory K. Jones | Review client emails on tax policy and relationships to pending litigation | 0.2 | 102.00 |
| 03/02/11 | Gregory K. Jones | Review settlement letter to FDIC and confer with Eve H. Karasik | 0.3 | 153.00 |
| 03/02/11 | Gregory K. Jones | Emails with Rusnak on litigation strategy | 0.2 | 102.00 |
| 03/02/11 | Margreta M. Morgulas | Review and revise Reply to FDIC Response to Claim Objection | 1.1 | 632.50 |
| 03/03/11 | Eve H. Karasik | Analyze revisedd letter to FDIC | 0.3 | 217.50 |
| 03/03/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re revised letter to FDIC | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Confer with A. Rusnak re revised letter to FDIC | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Summary Judgment Motion | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Analyze A. Rusnak revisions to revised FDIC letter | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Prepare Summary Judgment Motion (tax refunds) | 0.4 | 290.00 |
| 03/03/11 | Eve H. Karasik | Telephone conference with A. Rusnak re Summary Judgment Motion (tax refunds) | 0.2 | 145.00 |
| 03/03/11 | Eve H. Karasik | Confer with Gregory K. Jones re Downey Complaint and Summary Judgment Motion | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Confer with Gary E. Klausner re FDIC letter | 0.1 | 72.50 |
| 03/03/11 | Eve H. Karasik | Telephone conference with A. Rusnak re Summary Judgment Motion and FTB claims | 0.2 | 145.00 |
| 03/03/11 | Eve H. Karasik | Confer with Joanne B. Stern re Federal Registry for policy statement | 0.1 | 72.50 |
| 03/03/11 | Gregory K. Jones | Research on Team Financial case and confer with Eve H. Karasik | 0.4 | 204.00 |
| 03/03/11 | Gregory K. Jones | Research on NetBank pleadings | 0.3 | 153.00 |
| 03/03/11 | Gregory K. Jones | Emails with Margreta M. Morgulas on amended reply to 365(o) objection | 0.2 | 102.00 |
| 03/03/11 | Gregory K. Jones | Review emails from Rusnak on complaint amendment | 0.2 | 102.00 |
| 03/03/11 | Gregory K. Jones | Review and revise draft of settlement counterproposal | 0.2 | 102.00 |
| 03/03/11 | Margreta M. Morgulas | Review and revise reply to FDIC Response to Claim Objection and research re Colonial opinion | 2.9 | 1,667.50 |
| 03/04/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Motion to Dismiss Receivership Complaint | 0.1 | 72.50 |
| 03/04/11 | Eve H. Karasik | Confer with A. Rusnak re: Motion to Dismiss Receivership Complaint | 0.1 | 72.50 |
| 03/04/11 | Eve H. Karasik | Telephone conference with A. Rusnak re Summary Jurisdiction Motion litigation | 0.2 | 145.00 |
| 03/04/11 | Eve H. Karasik | Confer with A. Rusnak re Downey case | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/04/11 | Eve H. Karasik | Confer with Gregory K. Jones re 1828(u) research | 0.2 | 145.00 |
| 03/04/11 | Eve H. Karasik | Analyze FDIC Motion to Dismiss Receivership Complaint | 0.5 | 362.50 |
| 03/04/11 | Eve H. Karasik | Confer with A. Rusnak re hearing date for Motion to Dismiss | 0.1 | 72.50 |
| 03/04/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak to Board re FDIC litigation and confer re same | 0.2 | 145.00 |
| 03/04/11 | Eve H. Karasik | Confer with Joanne B. Stern re Motion to Dismiss | 0.1 | 72.50 |
| 03/04/11 | Gregory K. Jones | Review emails relating to FTB claim and letter to FDIC | 0.2 | 102.00 |
| 03/04/11 | Gregory K. Jones | Review motion to dismiss receivership complaint and related documents | 0.5 | 255.00 |
| 03/04/11 | Gregory K. Jones | Research Downey Financial case and pleadings and confer with Eve H. Karasik | 0.3 | 153.00 |
| 03/04/11 | Gregory K. Jones | Confer with Eve H. Karasik and Gary E. Klausner on response to motion to dismiss | 0.2 | 102.00 |
| 03/07/11 | Eve H. Karasik | Confer with Joanne B. Stern re Opposition to Motion to Dismiss Receivership Complaint | 0.2 | 145.00 |
| 03/07/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak re BSD pleadings | 0.1 | 72.50 |
| 03/07/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Opposition to Motion to Dismiss | 0.2 | 145.00 |
| 03/07/11 | Eve H. Karasik | Confer with A. Rusnak re Summary Judgment Motion timing | 0.1 | 72.50 |
| 03/07/11 | Eve H. Karasik | Confer with J. Isaacs re settlement letter | 0.2 | 145.00 |
| 03/07/11 | Eve H. Karasik | Confer with A. Rusnak re Summary Judgment Motion and discovery | 0.1 | 72.50 |
| 03/07/11 | Gregory K. Jones | Emails with Eve H. Karasik on motion to dismiss | 0.2 | 102.00 |
| 03/07/11 | Gregory K. Jones | Confer with Eve H. Karasik on response to motion to dismiss receivership claim | 0.2 | 102.00 |
| 03/07/11 | Gregory K. Jones | Review Rusnak correspondence on FDIC litigation strategy (several) | 0.3 | 153.00 |
| 03/07/11 | Gregory K. Jones | Emails on stipulation to continue tax refund litigation | 0.2 | 102.00 |
| 03/07/11 | Joanne B. Stern | Analyze Local Rules re time periods. | 0.2 | 48.00 |
| 03/07/11 | Joanne B. Stern | Revise case calendar re FDIC's Motion To Dismiss Complaint. | 0.2 | 48.00 |
| 03/08/11 | Eve H. Karasik | Confer with Gregory K. Jones re Stipulation for Status Conference | 0.1 | 72.50 |
| 03/08/11 | Eve H. Karasik | Confer with Gregory K. Jones re Stipulation for Status Conference | 0.1 | 72.50 |
| 03/08/11 | Eve H. Karasik | Analyze Stipulation for Status Conference | 0.1 | 72.50 |
| 03/08/11 | Eve H. Karasik | Revise Stipulation re Status Conference (Tax Refund) | 0.3 | 217.50 |
| 03/08/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Stipulation re Status Conference (Tax Refund) | 0.1 | 72.50 |
| 03/08/11 | Gregory K. Jones | Review comments to reply to 365(o) pleading | 0.2 | 102.00 |
| 03/08/11 | Gregory K. Jones | Emails with Padien on response to motion to dismiss receivership action | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/08/11 | Gregory K. Jones | Review litigation dockets | 0.3 | 153.00 |
| 03/08/11 | Gregory K. Jones | Prepare pleading regarding scheduling dates and deadlines in three district court matters | 3.0 | 1,530.00 |
| 03/08/11 | Gregory K. Jones | Review and revise district court pleading and confer with Padien | 0.3 | 153.00 |
| 03/08/11 | Gregory K. Jones | Phone conference with Padien on litigation pleadings | 0.2 | 102.00 |
| 03/09/11 | Eve H. Karasik | Confer with Gregory K. Jones re Early Conference Stipulation | 0.1 | 72.50 |
| 03/09/11 | Eve H. Karasik | Confer with A. Rusnak re Summary Judgment Motion | 0.1 | 72.50 |
| 03/09/11 | Eve H. Karasik | Confer with Gary E. Klausner and Gregory K. Jones re Summary Judgment Motion | 0.1 | 72.50 |
| 03/09/11 | Eve H. Karasik | Confer with Gary E. Klausner re Summary Judgment Motion | 0.1 | 72.50 |
| 03/09/11 | Eve H. Karasik | Confer with Gregory K. Jones re: FDIC response to Final Counter Proposal | 0.2 | 145.00 |
| 03/09/11 | Eve H. Karasik | Analyze correspondence from J. Isaacs re: FDIC response to Final Counter Proposal | 0.2 | 145.00 |
| 03/09/11 | Eve H. Karasik | Confer with Gary E. Klausner re response to Motion to Dismiss | 0.4 | 290.00 |
| 03/09/11 | Eve H. Karasik | Confer with Gregory K. Jones re response to Motion to Dismiss | 0.1 | 72.50 |
| 03/09/11 | Gregory K. Jones | Review and revise district court pleadings and prepare for filing | 0.4 | 204.00 |
| 03/09/11 | Gregory K. Jones | Emails with Isaacs on request for ENE | 0.2 | 102.00 |
| 03/09/11 | Gregory K. Jones | Review motion to dismiss receivership complaint and supporting pleadings | 0.8 | 408.00 |
| 03/09/11 | Gregory K. Jones | Research caselaw and related authorities relating to motion to dismiss receivership complaint | 3.0 | 1,530.00 |
| 03/09/11 | Gregory K. Jones | Emails with Eve H. Karasik on motion to dismiss research | 0.2 | 102.00 |
| 03/09/11 | Gregory K. Jones | Review FDIC correspondence on settlement options | 0.1 | 51.00 |
| 03/09/11 | Joanne B. Stern | Confer with Gregory K. Jones re e-filing request for EN Conference. | 0.1 | 24.00 |
| 03/09/11 | Joanne B. Stern | Prepare and e-file Request for Early Neutral Conference. | 0.6 | 144.00 |
| 03/10/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Motion to Dismiss | 0.2 | 145.00 |
| 03/10/11 | Eve H. Karasik | Confer with Gary E. Klausner re: Motion to Dismiss response | 0.1 | 72.50 |
| 03/10/11 | Gregory K. Jones | Research on Section 12 defenses to preference actions | 1.5 | 765.00 |
| 03/11/11 | Eric D. Goldberg | Confer with Gary E. Klausner re dismissal issue re law of case; review motion re same | 0.4 | 290.00 |
| 03/11/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak re preference action | 0.1 | 72.50 |
| 03/11/11 | Eve H. Karasik | Confer with Gregory K. Jones re Summary Judgment Motion | 0.1 | 72.50 |
| 03/11/11 | Eve H. Karasik | Telephone conference with A. Rusnak re: Motion to Dismiss | 0.6 | 435.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/11/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Summary Judgment Motion and Receivership Motion to Dismiss | 0.2 | 145.00 |
| 03/11/11 | Eve H. Karasik | Analyze correspondence from M. Curran re G. Haligowski claims | 0.2 | 145.00 |
| 03/11/11 | Gregory K. Jones | Research numerous legal issues raised in the motion to dismiss | 2.5 | 1,275.00 |
| 03/11/11 | Gregory K. Jones | Review dockets and pleadings in other bank holding cases | 1.0 | 510.00 |
| 03/11/11 | Gregory K. Jones | Confer with Eve H. Karasik and Gary E. Klausner on various litigation issues | 0.2 | 102.00 |
| 03/13/11 | Gregory K. Jones | Review memo of arguments on motion to dismiss receivership claim | 0.2 | 102.00 |
| 03/13/11 | Gregory K. Jones | Review client comments on analysis of section 1821 and respond | 0.3 | 153.00 |
| 03/14/11 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re 1828(u) issue | 0.2 | 145.00 |
| 03/14/11 | Gregory K. Jones | Research regarding section 1821(d)(5) and confer with Eve H. Karasik | 2.0 | 1,020.00 |
| 03/14/11 | Gregory K. Jones | Emails with Padien on research on section 1828(u) | 0.2 | 102.00 |
| 03/15/11 | Eve H. Karasik | Confer with Gary E. Klausner re response to Motion to Dismiss | 0.2 | 145.00 |
| 03/16/11 | Eve H. Karasik | Confer with A. Rusnak re Summary Judgment Motion argument | 0.1 | 72.50 |
| 03/16/11 | Gary E. Klausner | Telephone conference with D. Simonds re FDIC litigation and "preference" claim | 0.3 | 247.50 |
| 03/16/11 | Gregory K. Jones | Review Rothschild emails on 1828(u) research | 0.2 | 102.00 |
| 03/16/11 | Gregory K. Jones | Emails with Gary E. Klausner on response to motion to dismiss | 0.2 | 102.00 |
| 03/17/11 | Eve H. Karasik | Confer with Gregory K. Jones and Gary E. Klausner re Colonial appeal | 0.2 | 145.00 |
| 03/17/11 | Eve H. Karasik | Confer with A. Rusnak re: preference avoidance theories | 0.1 | 72.50 |
| 03/17/11 | Eve H. Karasik | Confer with A. Rusnak re: litigation strategy | 1.0 | 725.00 |
| 03/17/11 | Eve H. Karasik | Confer with Gregory K. Jones re status | 0.2 | 145.00 |
| 03/17/11 | Gary E. Klausner | Analyze recent case law re 365(o) | 0.3 | 247.50 |
| 03/17/11 | Gregory K. Jones | Review memo on litigation strategy from client | 0.2 | 102.00 |
| 03/17/11 | Gregory K. Jones | Phone conference with Rothschild on research relating to FDIC motion to dismiss | 0.3 | 153.00 |
| 03/17/11 | Gregory K. Jones | Research on indemnity, contribution, and contingent claims asserted in complaint that are subject to motion to dismiss | 2.0 | 1,020.00 |
| 03/17/11 | Gregory K. Jones | Research on reconsideration of FDIC decision on claim | 0.7 | 357.00 |
| 03/17/11 | Gregory K. Jones | Phone conference with Eve H. Karasik on responses to FDIC motion to dismiss | 0.2 | 102.00 |
| 03/17/11 | Gregory K. Jones | Review client emails on 1828 argument | 0.2 | 102.00 |
| 03/18/11 | Eve H. Karasik | Confer with Gregory K. Jones re: Response to Motion to Dismiss | 0.1 | 72.50 |
| 03/18/11 | Eve H. Karasik | Confer with Gary E. Klausner re Motion to Dismiss response | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/18/11 | Eve H. Karasik | Confer with Gregory K. Jones re: FDIC litigation | 0.2 | 145.00 |
| 03/18/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak re Haligowski claims and coverage | 0.2 | 145.00 |
| 03/18/11 | Eve H. Karasik | Research re Summary Judgment Motion (tax refund) | 0.3 | 217.50 |
| 03/18/11 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 03/18/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak re Chartis claim | 0.1 | 72.50 |
| 03/18/11 | Gary E. Klausner | Telephone conference with A. Rusnak re 365(0), receivership case, tax issues and plan | 1.0 | 825.00 |
| 03/18/11 | Gary E. Klausner | Review and revise reply brief re 365(o) | 0.3 | 247.50 |
| 03/18/11 | Gregory K. Jones | Review statutes and caselaw from client on arguments against motion to dismiss receivership complaint and confer with Eve H. Karasik | 1.0 | 510.00 |
| 03/18/11 | Gregory K. Jones | Research pleadings in Colonial and AmTrust and confer with Gary E. Klausner | 0.8 | 408.00 |
| 03/18/11 | Gregory K. Jones | Emails with Rusnak on Colonial pleadings | 0.2 | 102.00 |
| 03/18/11 | Gregory K. Jones | Confer with Eve H. Karasik on litigation strategy | 0.2 | 102.00 |
| 03/20/11 | Gregory K. Jones | Research and review AmTrust documents | 0.3 | 153.00 |
| 03/21/11 | Eve H. Karasik | Analyze docket | 0.1 | 72.50 |
| 03/21/11 | Eve H. Karasik | Confer with A. Rusnak re Section 550 issues | 0.8 | 580.00 |
| 03/21/11 | Eve H. Karasik | Confer with Gregory K. Jones re: 550 issues | 0.3 | 217.50 |
| 03/21/11 | Eve H. Karasik | Research re Gregory K. Jones re: 550 issues | 0.2 | 145.00 |
| 03/21/11 | Eve H. Karasik | Prepare correspondence to A. Rusnak re Preference Action issues | 0.4 | 290.00 |
| 03/21/11 | Eve H. Karasik | Revise correspondence to A. Rusnak re Preference Action issues | 0.2 | 145.00 |
| 03/21/11 | Gregory K. Jones | Review and revise reply to 365(o) claim objection and prepare for filing | 1.0 | 510.00 |
| 03/21/11 | Gregory K. Jones | Review recently filed pleadings in Colonial and AmTrust cases | 1.5 | 765.00 |
| 03/21/11 | Gregory K. Jones | Emails with Gary E. Klausner on Colonial and AmTrust filings | 0.2 | 102.00 |
| 03/21/11 | Gregory K. Jones | Review emails on preference causes of action (several) | 0.3 | 153.00 |
| 03/22/11 | Eve H. Karasik | Confer with Gregory K. Jones re Stipulation re Continuance of MTD | 0.1 | 72.50 |
| 03/22/11 | Eve H. Karasik | Confer with Gary E. Klausner re: MTD response | 0.2 | 145.00 |
| 03/22/11 | Eve H. Karasik | Confer with Gregory K. Jones re MTD response | 0.1 | 72.50 |
| 03/22/11 | Eve H. Karasik | Confer with A. Rusnak re distribution mechanics | 0.2 | 145.00 |
| 03/22/11 | Eve H. Karasik | Analyze correspondence from Gary E. Klausner to J. Isaacs re continuance of response to MTD | 0.1 | 72.50 |
| 03/22/11 | Eve H. Karasik | Confer with Gregory K. Jones re continuance of response to MTD | 0.1 | 72.50 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/22/11 | Gary E. Klausner | Telephone conference with J. Isaacs re FDIC litigation | 0.2 | 165.00 |
| 03/22/11 | Gary E. Klausner | Analyze pleadings re FDIC litigation | 0.2 | 165.00 |
| 03/22/11 | Gary E. Klausner | Confer with Eve H. Karasik re plan and litigation issues | 0.2 | 165.00 |
| 03/22/11 | Gregory K. Jones | Review emails on section 550 from client | 0.2 | 102.00 |
| 03/22/11 | Gregory K. Jones | Voice mail to Isaacs on 365(o) filing | 0.1 | 51.00 |
| 03/22/11 | Gregory K. Jones | Review emails on potential stipulation as to receivership claim | 0.2 | 102.00 |
| 03/22/11 | Gregory K. Jones | Emails with Eve H. Karasik on stipulation to dismiss preference action | 0.1 | 51.00 |
| 03/23/11 | Eve H. Karasik | Confer with C. Padien re Netbank briefing | 0.1 | 72.50 |
| 03/23/11 | Gregory K. Jones | Review correspondence from Committee counsel on tax refund litigation | 0.2 | 102.00 |
| 03/24/11 | Eve H. Karasik | Analyze Order Continuing Motion to Dismiss | 0.1 | 72.50 |
| 03/24/11 | Eve H. Karasik | Confer with Gregory K. Jones re Order Continuing Motion to Dismiss | 0.1 | 72.50 |
| 03/24/11 | Eve H. Karasik | Telephone conference with Gregory K. Jones re Motion to Dismiss | 0.2 | 145.00 |
| 03/24/11 | Eve H. Karasik | Analyze Docket | 0.1 | 72.50 |
| 03/24/11 | Gregory K. Jones | Prepare motion to continue hearing date on motion to dismiss | 1.7 | 867.00 |
| 03/24/11 | Gregory K. Jones | Prepare order granting continuance on joint motion to dismiss | 0.8 | 408.00 |
| 03/25/11 | Gregory K. Jones | Emails with Committee counsel on stipulation to continue hearing | 0.2 | 102.00 |
| 03/26/11 | Eve H. Karasik | Revise Fee Application | 0.8 | 580.00 |
| 03/26/11 | Eve H. Karasik | Confer with Gregory K. Jones re Fee Application | 0.1 | 72.50 |
| 03/26/11 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Continue Motion to Dismiss | 0.1 | 72.50 |
| 03/26/11 | Gregory K. Jones | Emails with Committee counsel on motion to continue | 0.2 | 102.00 |
| 03/26/11 | Gregory K. Jones | Emails with Isaacs on joint motion and order to continue hearing on motion to dismiss | 0.2 | 102.00 |
| 03/26/11 | Gregory K. Jones | Emails with Eve H. Karasik on scheduling of hearings | 0.2 | 102.00 |
| 03/26/11 | Gregory K. Jones | Review NetBank pleadings on tax refunds | 0.5 | 255.00 |
| 03/27/11 | Gregory K. Jones | Research on causes of action raised in motion to dismiss receivership complaint | 0.8 | 408.00 |
| 03/28/11 | Gregory K. Jones | Messages to Isaacs on motion to continue hearing date on motion to dismiss | 0.1 | 51.00 |
| 03/29/11 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Dismiss response | 0.1 | 72.50 |
| 03/29/11 | Eve H. Karasik | Telephone conference with Gregory K. Jones re: Motion to Dismiss response | 0.1 | 72.50 |
| 03/29/11 | Eve H. Karasik | Confer with Gregory K. Jones re status | 0.1 | 72.50 |
| 03/29/11 | Eve H. Karasik | Confer with Gregory K. Jones re Motion to Dismiss Stipulation filing | 0.1 | 72.50 |
| 03/29/11 | Gregory K. Jones | Review messages from Isaacs on joint motion to continue hearing | 0.1 | 51.00 |
| 03/29/11 | Gregory K. Jones | Review and revise order granting joint motion and send to Isaacs | 0.2 | 102.00 |

| Date | Name | Description | Time | Amount |
|------|------|-------------|------|--------|
| 03/29/11 | Gregory K. Jones | Final modifications to joint motion and order and prepare for filing | 0.3 | 153.00 |
| 03/29/11 | Gregory K. Jones | Emails with Padien on FDIC's approval of joint motion to continue | 0.1 | 51.00 |
| 03/29/11 | Joanne B. Stern | Exchange emails with Gregory K. Jones re filing Motion to Continue Hearing re Motion to Dismiss. | 0.1 | 24.00 |
| 03/29/11 | Joanne B. Stern | Prepare and e-file Joint Motion to Continue Hearing re Motion to Dismiss. | 0.3 | 72.00 |
| 03/29/11 | Joanne B. Stern | Prepare and e-mail order to Judge Burnes. | 0.2 | 48.00 |
| 03/30/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak re Summary Judgment Motion research | 0.1 | 72.50 |
| 03/30/11 | Eve H. Karasik | Analyze correspondence from A. Rusnak re Summary Judgment Motion argument | 0.1 | 72.50 |
| 03/30/11 | Joanne B. Stern | Prepare correspondence to Judge Burns re copies of Motions to Continue Hearing; Order and Certificate of Service. | 0.4 | 96.00 |
| 03/30/11 | Joanne B. Stern | Prepare and e-file certificate of service of motion to continue hearing; and order. | 0.4 | 96.00 |
| 03/31/11 | Eve H. Karasik | Confer with Gregory K. Jones re reservation of rights pleading (MTD) | 0.1 | 72.50 |
| 03/31/11 | Gregory K. Jones | Prepare statement regarding motion to dismiss continuance | 1.0 | 510.00 |

**TIME SUMMARY:**

| Name | Title | Time | Rate | Amount |
|------|-------|------|------|--------|
| Eric D. Goldberg | Shareholder | 0.4 | 725.00 | 290.00 |
| Gary E. Klausner | Shareholder | 2.5 | 825.00 | 2,062.50 |
| Eve H. Karasik | Shareholder | 22.9 | 725.00 | 16,602.50 |
| Gregory K. Jones | Of Counsel | 38.6 | 510.00 | 19,686.00 |
| Margreta M. Morgulas | Of Counsel | 4.0 | 575.00 | 2,300.00 |
| Joanne B. Stern | Paralegal | 2.5 | 240.00 | 600.00 |
| | | 70.9 | | 41,541.00 |

Fees                                                                                         41,541.00

**SUMMARY FOR 06288-0120: Litigation**

Total Fees This Invoice                                                      41,541.00

Amount Due                                                                        41,541.00

**CERTIFICATE OF SERVICE**

       I, Joanne B. Stern, am over the age of 18 years and not a party to the within action. I am employed in an office that employs a member of the bar of this court, at whose direction the within service was made. My business address is Stutman, Treister, & Glatt Professional Corporation, 1901 Avenue of the Stars, 12th Floor, Los Angeles, California 90067-6013.

       On April 20, 2011, I served the foregoing pleading:

**ELEVENTH MONTHLY STATEMENT OF STUTMAN, TREISTER & GLATT P.C. FOR INTERIM COMPENSATION AND REIMBURSEMENT OF EXPENSES (MARCH 1, 2011 TO MARCH 31, 2011)**

on the interested parties in this action by email and/or by placing true copies thereof, enclosed in sealed envelopes, with first class postage thereon fully prepaid, in the United States mail at Los Angeles, California addressed as follows:

       *See Service List Attached Hereto and Incorporated Herein by Reference*

       I declare under penalty of perjury that the foregoing is true and correct.

       Executed on April 20, 2011, at Los Angeles, California.


                    */s/ Joanne B. Stern*
                    Joanne B. Stern

550214v.1

1

## SERVICE LIST

2

Imperial Capital Bank
General Service List
Doc No. 544178 – revised 03/29/11

3

4

Imperial Capital Bancorp
Attn: Anthony Rusnak, Esq.
PO Box 2283
La Jolla, CA 92037-2283

5

6

Committee Member:
US Bank as Trustee for
ITLA Capital Statutory Trust(s) I, II, V
Attn: James H. Byrnes
One Federal Street, 3rd Floor
Boston, MA 02110

7

8

9

Federal Deposit Insurance Corporation
25 Jessie Street at Ecker Square,
Suite 2300
San Francisco, CA 94105

10

11

12

Committee Member:
888 Prospect LJ, LLC
Attn: Mercedes Juarez
Cushman & Wakefield of SD
4435 Eastgate Mall, Suite 200
San Diego, CA 92121

13

14

15

16

Timothy M. Doyle
2617 Sutter Street
Carlsbad, CA 92010

17

18

19

Scott Wallace
7879 Sitio Abeto Dr.
Carlsbad, CA 92309

20

21

22

A Bullock
Squar, Milner, Peterson, Miranda
& Williamson, LLP
4100 Newport Place Dr. Third Fl.
Newport Beach, CA 92660

23

24

25

Rosemary E. Lennon
1031-A Kenneth Road
Glendale, CA 91202

26

27

28

United States Trustee
David A. Ortiz, Esq.
United States Department of Justice
402 West Broadway, Suite 600
San Diego, CA 92101

United States Department of Justice Tax
Division
Civil Trial Section, Western Division
PO Box 683, Ben Franklin Station
Washington, DC 20044

Dept of Financial Institutions
7575 Metropolitan Drive, Suite 108
San Diego, CA 92108

Served by email at his request:
BrianBenson30@yahoo.com

David Muchnikoff
Silver Freedman & Taff LLP
3299 K Street NW, Suite 100
Washington, DC 20007

American Express Travel Services, Inc.
4315 S. 2700 W
Salt Lake City, UT  84184

Aila Pallera
KPMG
355 South Grand Avenue
Los Angeles, CA 90071-1568

Thomas Hobbs
531 Avenida del Verdor
San Clemente, CA 92672

Counsel to Bank of New York Mellon:
Pillsbury Winthrop Shaw Pittman LLP
Margot P. Erlich/Leo Crowley
1540 Broadway
New York, NY 10036-4039

Securities & Exchange Commission
Attn: Sarah D. Moyed
5670 Wilshire Blvd. 11th Floor
Los Angeles, CA 90036

Committee Member:
Bank of New York Mellon as Indenture
Trustee
Attn: Martin Feig
101 Barclay Street, 8 West
New York, NY 10286

David Hunt
4087 Caminito Suero
San Diego, CA 92122

Jeffrey A. Berman
Sidley & Austin LLP
555 W. Fifth Street, 40th Floor
Los Angeles, CA 90013

Charles E. Kohl
25662 Shaw Place
Stevenson Ranch, CA 91381

Keith Lupton
Ernst & Young LLP
725 S. Figueroa Street
Los Angeles, CA 90017

Bloomberg, LP
6500 Wilshire Boulevard
Los Angeles, CA 90048

40

550214v.1

1

2  Kevin Boyer, President            Jayne Lindberg              Grande Colonial Hotel La Jolla
   Boyer Moving & Storage            J A Lindberg Interiors       910 Prospect Street
3  13691 Danielson Street, Suite D   4079 Promontory Street       La Jolla, CA 92037
   Poway, CA 92064                   San Diego, CA 92109

4

5  Cynthia S. Reynolds               Counsel to FDIC:            Counsel to FDIC:
   AVP/Dedicated Service Director    Jeffrey Isaacs, Esq.         Gerald P. Kennedy, Esq.
   Bank of America                   Procopio, Cory, Hargreaves & Savitch   Procopio, Cory, Hargreaves & Savitch
6  1655 Grant Street, Bldg. A, 10th Fl.   LLP                     LLP
   Concord, CA 94520                 525 B Street, Suite 2200     525 B Street, Suite 2200
7                                    San Diego, CA 92101          San Diego, CA 92101

8  Counsel to Bloomberg Finance LP   Counsel to U.S. Bank National   Request for Notice 888 Prospect LJ,
   Willkie Farr & Gallagher LLP      Association                  LLC:
9  Attn: Carol R. Mascera/Shaunna D.   Marie C. Pollio            Jerry D. Hemme
   Jones                             Shipman & Goodwin LLP        Goode, Hemme & Peterson
   787 Seventh Avenue                One Constitution Plaza       6256 Greenwich Dr., Suite 500
10 New York, NY 10019-6099           Hartford, CT 06103           San Diego, CA 92122

11 Counsel to the Creditors' Committee   Attys for Iron Mountain Info. Mngt, Inc.   Request for Notice:
   David Simonds, Esq.               Frank F. McGinn              Heather Verbeck, Director
12 Akin, Gump, Strauss, Hauer & Feld,   Bartlett Hackett Feinberg P.C.   FSI Group, Inc.
   L.L.P.                            155 Federal St., 9th Fl.     441 Vine Street, Suite 1300
13 2029 Century Park East, 24th Floor   Boston, MA  02110         Cincinnati, OH 45202
   Los Angeles, CA  90067

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

550214v.1